BROWNE GEORGE ROSS LLP
Keith J. Wesley (State Bar No. 229276)
  kwesley@bgrfirm.com
Lori Sambol Brody (State Bar No. 150545)
  lbrody@bgrfirm.com
Matthew L. Venezia (State Bar No. 313812)
  mvenezia@bgrfirm.com
2121 Avenue of the Stars, Suite 2800
Los Angeles, California 90067
Telephone: (310) 274-7100
Facsimile: (310) 275-5697

Attorneys for Plaintiff and Counter-Defendant
Ironhawk Technologies, Inc.

COVINGTON & BURLING LLP
Clara J. Shin (SBN 214809)
cshin@cov.com
Jeffrey M. Davidson (SBN 248620)
jdavidson@cov.com
Rebecca Ariel Jacobs (SBN 294430)
rjacobs@cov.com
Matthew Q. Verdin (SBN 306713)
mverdin@cov.com
415 Mission Street, Suite 5400
San Francisco, CA 94105
Telephone: 415-591-7058
Facsimile: 415-591-6091

Attorneys for Defendant and
Counterclaimant Dropbox, Inc.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| IRONHAWK TECHNOLOGIES, INC., a Delaware Corporation, | Case No. 2:18-cv-01481-DDP-JEM |
| Plaintiff and Counterdefendant, | **JOINT EXHIBIT LIST** |
| vs. | Judge:  Hon. Dean D. Pregerson<br>Trial Date:  October 22, 2019<br>Final Pre-Trial Conf.:  October 7, 2019 |
| DROPBOX, INC., a Delaware corporation, | |
| Defendant and Counterclaimant. | |

1335281.2

-1-

Pursuant to the Court's Order for Jury Trial, Local Rule 16-6, and Fed. R. Civ. P. 26(a)(3)(A)(iii), Plaintiff Ironhawk Technologies, Inc. ("Ironhawk" or "Plaintiff") and Defendant Dropbox, Inc. ("Dropbox" or "Defendant") (together, the "Parties") hereby submit the following Joint Exhibit List to be used at trial.  In addition to the exhibits identified below, the Parties reserve their rights to introduce exhibits as the need for such exhibits becomes known, prior to, at, or during the time of trial, for rebuttal and/or impeachment purposes and/or to amend their exhibits and/or exhibit list to include additional documents or data discovered or produced in the days prior to trial.  The Parties also reserve their rights to add, remove or revise their exhibits and/or exhibit list.  The exhibits included herein may be used by the Parties at trial, not necessarily in the indicated order.

## <u>JOINT EXHIBIT LIST</u>

| <u>Exh. No.</u> | <u>Description of Exhibit</u> | <u>Date Identified</u> | <u>Date Admitted</u> |
|---|---|---|---|
| 1 | Document entitled, Dropbox Infinite Naming (P. Rowell Ex. 1 same as Vashee Ex. 117, Houston Ex. 127, Lyman Ex. 108, Han Ex. 87, Sheehan Ex. 40, Watt Ex. 8) Dropbox_0000000010-0000000019 | | |
| 2 | Document entitled, Infinite M2 Naming (P. Rowell Ex. 2 same as Lyman Ex. 109, Houston Ex. 128, Vashee Ex. 118 and Han Ex. 88, Sheehan Ex. 41) Dropbox_0000000055-0000000059 | | |
| 3 | 9/14/16 K. Watt email string to P. Rowell cc C. Baty re Infinite Naming Follow-ups (P. Rowell Ex 3, Sheehan Ex. 42) Dropbox_0000000034-0000000035 | | |
| 4 | 9/14/16 K. Watt email string to P. Rowell re Kevin Watt shared Infinite Name Exploration - Full List of Names with you (Rowell Ex. 4, Houston Ex. 130, Sheehan Ex. 43, Pham Ex. 1004, Sarabia Ex. 43, Watt Ex. 3) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Dropbox_0000001596-0000001598 | | |
| 5 | Document titled, Inifite Name Testing - 10/4 (Rowell Ex. 5, Han Ex. 97, Sheehan Ex. 44, Watt Ex 4) Dropbox_0000000135-0000000138 | | |
| 6 | 10/07/16 P. Rowell email chain to D. Houston, T. Jackson cc: S. Vashee, J. Lyman, G. Sheehan, K. Watt, G. O'Brien re Infinite name testing learnings + recommendation (Rowell Ex. 6, Houston Ex. 131, Han Ex. 100) Dropbox_0000000020-0000000030 | | |
| 7 | Document titled, Copy Decisions Summary (Rowell Ex. 7) Dropbox_0000000038-0000000054 | | |
| 8 | 9/29/16 Dropbox Paper email to arash@dropbox.com re Updates to Naming Infinite (Rowell Ex. 8, Han Ex. 93, Sheehan Ex. 46, Pham Ex. 1002, Watt Ex. 6) Dropbox_0000001501-0000001504 | | |
| 9 | 9/30/16 K. Watt via Dropbox Paper email to P. Rowell re Kevin Watt shared Infinite M3, Part 2 with you (Rowell Ex. 9, Vashee Ex. 120, Han Ex. 96, Lyman Ex. 111, Sheehan Ex. 47, Watt Ex. 7, Sarabia Ex. 43) Dropbox_0000001582-0000001584 | | |
| 10 | 9/27/16 J. Mar email to K. Matthews, L. Rae re Name change - Contingency Plan (Rowell Ex. 10, Han Ex. 92, Houston Ex. 132, Sheehan Ex. 48) Dropbox_0000000119 | | |
| 11 | 1/13/17 J. Bauer (REDACTED) email to N. Han cc: C. Bateman, J. Lyman, S. Stevens re Smart Sync (Rowell Ex. 11) Dropbox_0000001871-0000001872 | | |
| 12 | Dropbox Spreadsheet re Context & Assumptions, Search Plan, Notes from Search, Most Relevant Hits (Rowell Ex. 12, Lyman Ex. 115, Han Ex. 104, Vashee Ex. 124, Sheehan Ex. 51) Dropbox_0000001864 | | |
| 13 | 6/29/15 Project IGNITE Conference Call Details | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | and Key Discussion (Jay Ex. 13, B. Lightcap Ex. 31, Sheehan Ex. 57, Xuezhao Ex. 23) IRONHAWK-D_000049512 | | |
| 14 | June 2015 Project IGNITE Executive Summary (Jay Ex. 14, Houston Ex. 149, Xuezhao Ex. 24 same as B. Lightcap Ex. 32) IRONHAWK-D_000045476-000045494 | | |
| 15 | 6/29/15 M. Lippert email to D. Gomes cc: J. Espinoza, G. Stucker re Dropbox (Jay Ex. 15, B. Lightcap Ex. 33, Xuezhao Ex. 25) IRONHAWK-D_000045475 | | |
| 16 | Dropbox Spreadsheet (Jay Ex. 16, B. Lightcap Ex. 34, Xuezhao Ex. 26) IRONHAWK-D_00001459 *26 pages* | | |
| 17 | Dropbox Spreadsheet (Jay Ex. 17, B. Lightcap Ex. 35, Xuezhao Ex. 27) IRONHAWK-D_00001460 *3 pages* | | |
| 18 | Federal Subpoena to Testify at a Deposition in a Civil Action to Oliver Jay (Jay Ex. 18) *3 pages* | | |
| 19 | 2/17/19 Declaration of Oliver Jay in Support of Third Parties' Opposition to Plaintiff Ironhawk Technologies, Inc.'s Ex Parte Motion for an Order to Show Cause and Monetary Sanctions (Jay Ex. 19) *2 pages* | | |
| 20 | 3/03/14 2015 Travel and Workday Information (Jay Ex. 20)   *1 page* | | |
| 21 | 6/21/15 - 11/25/15 MileagePlus Activity (Jay Ex. 21)  *1 page* | | |
| 22 | 6/23/15 M. Lippert email to D. Gomes cc: G. Stucker, J. Espinoza re Dropbox (B. Lightcap Ex. 30, Sheehan Ex. 56, Xuezhao Ex. 22) IRONHAWK-D_000045359 | | |
| 23 | *Intentionally left blank* | | |
| 24 | *Intentionally left blank* | | |
| 25 | *Intentionally left blank* | | |
| 26 | *Intentionally left blank* | | |
| 27 | *Intentionally left blank* | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 28 | Federal Subpoena to Testify at a Deposition in a Civil Action to Lan Xuezhao (Xuezhao Ex. 28) *3 pages* | | |
| 29 | 2/07/19 Declaration of Lan Xuezhao in Support of Third Parties' Opposition to Plaintiff Ironhawk Technologies, Inc.'s Ex Parte Motion for an Order to Show Cause and Monetary Sanctions (Xuezhao Ex. 29) *2 pages* | | |
| 30 | *Intentionally left blank* | | |
| 31 | *Intentionally left blank* | | |
| 32 | *Intentionally left blank* | | |
| 33 | *Intentionally left blank* | | |
| 34 | *Intentionally left blank* | | |
| 35 | Dropbox Spreadsheet (Lightcap Ex. 35) DROPBOX_0000001460 | | |
| 36 | Printout of metadata entitled, "DROPBOX_0000001459" (Lightcap Ex. 36, Sheehan Ex. 60) *1 page* | | |
| 37 | 1/25/19 Federal Subpoena to Testify at a Deposition in a Civil Action to Brad Lightcap (Lightcap Ex. 37) *3 pages* | | |
| 38 | 2/07/19 Declaration of Brad Lightcap in Support of Third Parties' Opposition to Plaintiff Ironhawk Technologies, Inc.'s Ex Parte Motion for an Order to Show Cause and Monetary Sanctions (B. Lighcap Ex. 38) *2 pages* | | |
| 39 | 3/13/19 Plaintiff Ironhawk Technologies, Inc.'s Second Amended Notice of Deposition of Defendant Dropbox, Inc. (Sheehan Ex. 39) *6 pages* | | |
| 40 | *Intentionally left blank* | | |
| 41 | *Intentionally left blank* | | |
| 42 | *Intentionally left blank* | | |
| 43 | *Intentionally left blank* | | |
| 44 | *Intentionally left blank* | | |
| 45 | Document entitled, "Infinite EA Launch Review" (Lyman Ex. 113, Han Ex. 106, Vashee Ex. 122, Sheehan Ex. 45, Sarabia Ex. 45, Watt Ex. 5) Dropbox_0000000036-0000000054 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 46 | *Intentionally left blank* | | |
| 47 | *Intentionally left blank* | | |
| 48 | *Intentionally left blank* | | |
| 49 | 10/06/16 N. Han email to J. Lyman cc: S. Vashee, K. Watt, B. Volkmer, W. Yoon, G. Sheehan re Legal consult - Wording question - Proj Infinite (Houston Ex. 140 same as Lyman Ex. 110 and Vashee Ex. 119, Han  Ex. 99, Sheehan Ex. 49) Dropbox_0000001847-0000001855 | | |
| 50 | 10/06/16 J. Lyman email to N. Han cc: S. Vashee, K. Watt, B. Volkmer, W. Yoon, G. Sheehan re Legal Consult - Wording question - Proj Infinite (Sheehan Ex. 50) Dropbox_0000001856-0000001863 | | |
| 51 | *Intentionally left blank* | | |
| 52 | 1/13/17 N. Han email to J. Lyman, C. Bateman, J. Bauer re SmartSync ask (Lyman Ex. 114, Vashee Ex. 123, Houston Ex. 141, Sheehan Ex. 52, Sarabia Ex. 52) Dropbox_0000001876 | | |
| 53 | 1/13/17 N. Han email to C. Bateman cc: J. Lyman, J. Bauer re Smart Sync ask (Lyman Ex. 116, Vashee Ex. 125, Houston Ex. 142, Sheehan Ex. 53) Dropbox_0000001869-0000001870 | | |
| 54 | 1/17/17 N. Han email to K. Watts re New Comments on Supernova FAQ (Vashee Ex. 126, Sheehan Ex. 54) Dropbox_0000001877-0000001878 | | |
| 55 | 10/13/16 G. Sheehan email to team-infinite re FWD: Infinite name testing learnings + recommendation (Lyman Ex. 112, Vashee Ex. 121, Sheehan Ex. 55, Sarabia Ex. 55) Dropbox_0000001074-0000001075 | | |
| 56 | *Intentionally left blank* | | |
| 57 | *Intentionally left blank* | | |
| 58 | 6/29/15 M. Lippert email to D. Gomes cc: J. Espinoza, G. Stucker re Dropbox attaching Project IGNITE - Reference Materials 6.29.2015.pdf | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | (Sheehan Ex. 58) IRONHAWK-D_000045475-000045494 | | |
| 59 | Spreadsheet (Sheehan Ex. 59) 15 pages | | |
| 60 | *Intentionally left blank* | | |
| 61 | Spreadsheet (Sheehan Ex. 61)  *2 pages* | | |
| 62 | May 2015 Project IGNITE - Leading Provider of Middleware Software, Bandwidth Optimization, and Data Delivery Solutions (Sheehan Ex. 62) Dropbox_0000001791-0000001798 | | |
| 63 | 11/19/18 Dropbox blog "Bringing Dropbox Smart Sync to all teams, plus new team selective sync" (Sheehan Ex. 63) Dropbox_0000000105-0000000109 | | |
| 64 | Document entitled, "Vertical Dropbox Business Messaging Frameworks Overview" (Sheehan Ex. 64) Dropbox_0000000001-0000000003 | | |
| 65 | 8/19/16 Document entitled, Infinite Marketing M1/M2 (Sheehan Ex. 65) Dropbox_0000000060-0000000065 | | |
| 66 | 1/15/19 Google Search re SmartSync (Sheehan Ex. 66) IRONHAWK-D_000050603-000050604 | | |
| 67 | 1/15/19 Google Search re Smart Sync (Sheehan Ex. 67) IRONHAWK-D_000050601-000050602 | | |
| 68 | 1/31/19 Google Invoice to Barbara Arnold, Dropbox, Inc. (Sheehan Ex. 68) DROPBOX_000002076-0000002093 | | |
| 69 | Plaintiff Ironhawk Technologies, Inc.'s Second Amended Notice of Deposition of Defendant Dropbox, Inc. (Doyle, Ex. 69)  *7 pages* | | |
| 70 | 2018 Revenue by SKU Spreadsheet (Doyle Ex. 70) DROPBOX_0000002588 | | |
| 71 | 2018 Revenue by SKU Spreadsheet (Doyle Ex. 71)  *2 pages* | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 72 | 3/11/19 ARR Definition and Policy (Doyle Ex. 72) DROPBOX_0000002886-0000002893 | | |
| 73 | 1/31/17 - 12/31/18 Spreadsheet (Doyle Ex. 73) DROPBOX_0000001789 | | |
| 74 | 1/31/17 - 12/31/18 Spreadsheet (Doyle Ex. 74) DROPBOX_0000001790 | | |
| 75 | 12/31/15 - 12/31/18 Spreadsheet re ARR - US only (Doyle Ex. 75)  *18 pages* | | |
| 76 | Q1 ' 2008 - Q4 '2010 Spreadsheet (Doyle Ex. 76) DROPBOX_0000001818-0000001829 | | |
| 77 | 2009-2017 Spreadsheet (Doyle Ex. 77) DROPBOX_0000002591-0000002609 | | |
| 78 | Spreadsheet re Teams Retention Rates (Doyle Ex. 78)  *8 pages* | | |
| 79 | Chart re SmartSync (Doyle Ex. 79) | | |
| 80 | Jan-17 - Jan-19 Chart re Total media spend, estimated spend on Dropbox Professional and Estimated Spend on Dropbox Business (Doyle Ex. 80) DROPBOX_0000001802 | | |
| 81 | Ironhawk Smartsync Trademark Principal Register dated Jan. 16, 2007 (Han Ex. 81)  *1 page* | | |
| 82 | Ninth Circuit Recitation re 15.18 Infringement-Likelihood of Confusion-Factors-Sleeckraft Test (Han Ex. 82)  *2 pages* | | |
| 83 | 4/21/16 W. Yoon email to sheila@dropbox.com re New comments on Open London Project Infinite Announcement Blog (Han Ex. 83) Dropbox_0000002894-0000002895 | | |
| 84 | 4/21/16 N. Han email to C. Bateman cc: J. Lyman, W. Yoon re Usage of "Infinite hard drive" messaging (Han Ex. 84) Dropbox_0000002897-0000002898 | | |
| 85 | 3/14/19 Dropbox Blog announcing project infinite "A Revolutionary new way to access all your files", by Genevieve Sheehan (Han Ex. 85)  *6 pages* | | |

1335281.2

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 86 | 9/15/16 N. Han email to B. Volkmer cc W. Yoon re Escalation for "Infinite" naming (Han Ex. 86) Dropbox_0000002906-0000002912 | | |
| 87 | *Intentionally left blank* | | |
| 88 | *Intentionally left blank* | | |
| 89 | Document entitled, Infinite Naming Discussion 9/13 (Houston Ex. 137, Han Ex. 89) Dropbox_0000001803-0000001808 | | |
| 90 | 9/19/16 A. Ferdowsi email to S. Vashee re [Feedback needed] Infinite naming recommendation doc (Han Ex. 90) Dropbox_0000001518-0000001519 | | |
| 91 | 9/27/16 S. Vashee email to T. Jackson, A. Ferdowsi, P. Rowell re FWD: Infinite naming - feedback needed (Han Ex. 91) Dropbox_0000001541-0000001543 | | |
| 92 | *Intentionally left blank* | | |
| 93 | *Intentionally left blank* | | |
| 94 | 9/30/16 D. Houston email to A. Ferdowsi re Infinite naming - feedback needed (Houston Ex. 129, Han Ex. 94) Dropbox_0000001493-0000001495 | | |
| 95 | Document entitled, Naming Infinite (Han Ex. 95) Dropbox_0000001809-0000001816 | | |
| 96 | *Intentionally left blank* | | |
| 97 | *Intentionally left blank* | | |
| 98 | 10/05/16 N. Han email to W. Yoon cc: B. Volkmer re Legal Consult - Wording question - Proj Infinite (Han Ex. 98, Sarabia Ex. 98) Dropbox_0000001882-0000001890 | | |
| 99 | *Intentionally left blank* | | |
| 100 | 10/07/16 P. Rowell email chain to D. Houston, T. Jackson cc: S. Vashee, J. Lyman, G. Sheehan, K. Watt, G. O'Brien re Infinite name testing learnings + recommendation (Houston Ex. 131, Han Ex. 100) Dropbox_0000000020-0000000034 | | |
| 101 | 1/13/17 N. Han email to J. Lyman, C. Bateman, J. Bauer, K. Watt re SmartSync ask (Han Ex. 101) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Dropbox_0000001873 | | |
| 102 | 1/13/17 J. Bauer email to N. Han cc: C. Bateman, J. Lyman, S. Stevens re SmartSync ask (Han Ex. 102) **UNREDACTED** Dropbox_0000001871-0000001872 | | |
| 103 | Supernova Press FAQ (Han Ex. 103) Dropbox_0000001900-0000001920 | | |
| 104 | *Intentionally left blank* | | |
| 105 | 1/17/17 N. Han email to K. Watt re New comments on Supernova FAQ (Han Ex. 105) Dropbox_0000001877-0000001881 | | |
| 106 | *Intentionally left blank* | | |
| 107 | 3/14/19 Businesswire.com article re "Dropbox Transforms Teamwork with New Products and Business Plans (Han Ex. 107)  *4 pages* | | |
| 108 | *Intentionally left blank* | | |
| 109 | *Intentionally left blank* | | |
| 110 | *Intentionally left blank* | | |
| 111 | *Intentionally left blank* | | |
| 112 | *Intentionally left blank* | | |
| 113 | *Intentionally left blank* | | |
| 114 | *Intentionally left blank* | | |
| 115 | *Intentionally left blank* | | |
| 116 | *Intentionally left blank* | | |
| 117 | *Intentionally left blank* | | |
| 118 | *Intentionally left blank* | | |
| 119 | *Intentionally left blank* | | |
| 120 | *Intentionally left blank* | | |
| 121 | *Intentionally left blank* | | |
| 122 | *Intentionally left blank* | | |
| 123 | *Intentionally left blank* | | |
| 124 | *Intentionally left blank* | | |
| 125 | *Intentionally left blank* | | |
| 126 | *Intentionally left blank* | | |
| 127 | *Intentionally left blank* | | |
| 128 | *Intentionally left blank* | | |
| 129 | *Intentionally left blank* | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 130 | *Intentionally left blank* | | |
| 131 | *Intentionally left blank* | | |
| 132 | *Intentionally left blank* | | |
| 133 | 9/02/16 J. Lyman email to T. Jackson A. Ferdowsi, D. Woodside cc: C. Bateman, G. Sheehan, G. O'Brien, K. Watt, P. Roswell, S. Charlton, S. Vashee, Lin-Hua Wu re Next Steps for Infinite following today's MarComm meeting (Houston Ex. 133) Dropbox_0000000933 | | |
| 134 | 9/13/16 A. Sawyer email to J. Lyman cc: G. Sheehan, J. Hong, K. Watt re Infinite localization (Houston Ex. 134) Dropbox_0000001080-0000001082 | | |
| 135 | 9/26/16 P. Rowell email to S. Vashee cc: S. Charlton, C. Whitehead re Drew naming email draft (Houston Ex. 135) Dropbox_0000001545-0000001548 | | |
| 136 | Undated memo to Drew from naming team with attachments  (Houston Ex. 136) Dropbox_0000001679-0000001681 | | |
| 137 | *Intentionally left blank* | | |
| 138 | 2/28/19 Kevin Jeffrey Watt Deposition Transcript p. 29, 78 (Houston Ex. 138) | | |
| 139 | 3/06/19 Patrick Rowell Deposition Transcript p. 39, 96 (Houston Ex. 139) | | |
| 140 | *Intentionally left blank* | | |
| 141 | *Intentionally left blank* | | |
| 142 | *Intentionally left blank* | | |
| 143 | 1/17/17 N. Han email to K. Watts re New Comments on Supernova FAQ (Houston Ex. 143) Dropbox_0000001877 | | |
| 144 | 11/19/18 Dropbox press release "Dropbox transforms teamwork with new products and business plans - Dropbox" (Houston Ex. 144) Dropbox_0000000110-0000000115 | | |
| 145 | 2/06/17 Dropbox Paper email to carolyn@dropbox.com re 1 update to "Supernova | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Board update" (Houston Ex. 145) Dropbox_0000001233-0000001253 | | |
| 146 | Dropbox Spreadsheet (Houston Ex. 146) *10 pages* | | |
| 147 | Dropbox Spreadsheet (Houston Ex. 147) *1 page* | | |
| 148 | 2/09/17 email from Dropbox Pager to carolyn@dropbox.com re Updates to "Supernova - Board update" (Houston Ex. 148) Dropbox_0000001221-0000001232 | | |
| 149 | *Intentionally left blank* | | |
| 150 | Federal Subpoena to Testify at a Deposition in a Civil Action (Watt Ex. 1)  *3 pages* | | |
| 151 | Plaintiff Ironhawk Technologies, Inc.'s Amended Notice of Deposition of Kevin Watt (Watt Ex. 2)   *3 pages* | | |
| 152 | *Intentionally left blank* | | |
| 153 | *Intentionally left blank* | | |
| 154 | *Intentionally left blank* | | |
| 155 | *Intentionally left blank* | | |
| 156 | *Intentionally left blank* | | |
| 157 | *Intentionally left blank* | | |
| 158 | Federal Subpoena to Testify at a Deposition in a Civil Action to CACI International, Inc. (Testa-Indermill Ex. 1)  *7 pages* | | |
| 159 | 5/08/18 D. Downs email to S. Indermill re MAC Opportunity (Testa-Indermill Ex. 2) CACI000108-000109 | | |
| 160 | 4/27/17 S. Indermill email to D. Gomes re A Concern to be addressed (Testa-Indermill Ex. 3) CACI-000001 | | |
| 161 | 4/27/17 D. Gomes email to S. Indermills re DRAFT Email to David Gomes (Testa-Indermill Ex. 4) CACI-000002 | | |
| 162 | 2/21/19 D. Gomes email to J. Batt, S. Indermill cc: G. Rupinder re Ironhawk Follow Up (Testa Indermill Ex. 5) CACI000103-000105 | | |
| 163 | Federal Subpoena to Testify at Deposition in a Civil Action to CACI International Inc. | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | (Testa Ex. 1 - Salesforce matter) IRONHAWK-D_000052027-000052033 | | |
| 164 | Federal Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action (Testa Ex. 2 - Salesforce matter) IRONHAWK-D_000052034-000052040 | | |
| 165 | Ironhawk Technologies, Inc. v. Salesforce.com, Inc. USDC, Central District, Western Division Complaint for (1) Violation of the Lanham Act; and (2) California Unfair Competition, Case No. 2:17-cv-8277 (Peyton Ex. 2 & Testa Ex. 3 - Salesforce matter) IRONHAWK-D_000052041-000052051 | 11 pages | |
| 166 | Ironhawk - CACI Federal Group VAR Agreement (Testa Ex. 4 - Salesforce matter) CACI-000352-000373/IRONHAWK-D_000052052-000052073 | | |
| 167 | CACI Teaming Agreement (Testa Ex. 5 - Salesforce matter) CACI-000227-000234/IRONHAWK-D_000052074-000052081 | | |
| 168 | 1/19/17 S. Indermill email to D. Gomes re Ironhawk Data Compression (Testa Ex. 6 - Salesforce matter) CACI-000597-000598/IRONHAWK-D_000052082-000052083 | | |
| 169 | 2/10/17 D. Gomes email to S. Indermill cc: R. Gill re FW: Non-Disclosure (Testa Ex. 7 - Salesforce matter) CACI-000226/IRONHAWK-D_000052084 | | |
| 170 | 2/14/17 S. Indermill email to D. Gomes re AFCEA-W (Testa Ex. 8 - Salesforce matter) CACI-000518/IRONHAWK-D_000052085 | | |
| 171 | 3/07/17 S. Indermill email to D. Gomes cc: T. Crawford re AFCEA-West (Testa Ex. 9 - Salesforce matter) CACI-000223/IRONHAWK-D_000052086 | | |
| 172 | 2/22/17 D. Gomes email to CDR Katy Boehme cc: S. Indermill re Ironhawk Follow Up from AFCEA | | |

1335281.2

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
|  | West (Testa Ex. 10 - Salesforce matter) CACI-000394-000396/IRONHAWK-D_000052087-000052089 |  |  |
| 173 | 3/19/17 D. Gomes email to P. Andre, D. Mirabal, W. Stash, R. Gill, S. Indermill re Ironhawk Demo Software (Testa Ex. 11 - Salesforce matter) CACI-000392-000393/IRONHAWK-D_000052090-000052091 |  |  |
| 174 | 4/19/17 D. Gomes email to S. Indermill re RFI response (Testa Ex. 12 - Salesforce matter) CACI-000603/IRONHAWK-D_000052092 |  |  |
| 175 | 4/25/17 S. Indermill email to D. Gomes re DCGSA (Testa Ex. 13 - Salesforce matter) CACI-000592/IRONHAWK-D_000052093 |  |  |
| 176 | 4/27/17 S. Indermill email to D. Gomes re A Concern to be addressed (Testa-Indermill Ex. 3 and Testa Ex. 14-Salesforce matter) CACI-000517/IRONHAWK-D_000052094 |  |  |
| 177 | 5/04/17 D.Gomes email to S. Indermill to FWD: re: Sending Ubuntu Containers via SmartSync (Testa Ex. 15 - Salesforce matter) CACI-000387/IRONHAWK-D_000052095 |  |  |
| 178 | 9/18/17 D. Gomes email to P. Andre cc R. Gill re TA and SSJ (Testa Ex. 16 - Salesforce matter) CACI-000102-000105/IRONHAWK-D_000052096-000052099 |  |  |
| 179 | 11/09/17 D. Gomes email to S. Indermill re Data Replication Report (Testa Ex. 17 - Salesforce matter) CACI-000001-000029/IRONHAWK-D_000052100-000052116 |  |  |
| 180 | 11/13/17 S. Indermill email to D. Gomes re Edits for POC's (Testa Ex. 18 - Salesforce matter) CACI-000383-000384/IRONHAWK-D_000052117-000052118 |  |  |
| 181 | 11/28/17 S. Indermill email to D. Gomes re Susan Any Ideas? (Testa Ex. 19 - Salesforce matter) CACI-000377-000378/IRONHAWK-D_000052119-000052120 |  |  |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 182 | *intentionally left blank* | | |
| 183 | *intentionally left blank* | | |
| 184 | *intentionally left blank* | | |
| 185 | *intentionally left blank* | | |
| 186 | *intentionally left blank* | | |
| 187 | *intentionally left blank* | | |
| 188 | *intentionally left blank* | | |
| 189 | *intentionally left blank* | | |
| 190 | *intentionally left blank* | | |
| 191 | *intentionally left blank* | | |
| 192 | *intentionally left blank* | | |
| 193 | *intentionally left blank* | | |
| 194 | *intentionally left blank* | | |
| 195 | *intentionally left blank* | | |
| 196 | *intentionally left blank* | | |
| 197 | *intentionally left blank* | | |
| 198 | *intentionally left blank* | | |
| 199 | *intentionally left blank* | | |
| 200 | Federal Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Bradley Hirou (B. Hirou Ex. 200)  *6 pages* | | |
| 201 | 3/18/19 Applied Control Concepts -Home Page, About Us, Products, Services and Solutions, Website Screenshots (B. Hirou Ex. 201)   *9 pages* | | |
| 202 | 3/18/19 Printout of Bradley Hirou LinkedIn profile (B. Hirou Ex. 202)   *3 pages* | | |
| 203 | Ironhawk Stock Ownership Recap Post Split at 6/30/2012 (B. Hirou Ex. 203) IRONHAWK-D_000016461 | | |
| 204 | 6/26/15 Calendar Invite re Ironhawk Internal Dropbox Pre Meeting (B. Hirou Ex. 204) IRONHAWK-D_000045373 | | |
| 205 | 6/24/15 J. Espinoza email to D. Gomes, M. Lippert cc: G. Stucker, R. Gill, B. Hirou re Dropbox, Attaching Project IGNITE  Dropbox 6.29.15 Draft.pdf, Project IGNITE  Reference Materials 3.29.2015.pptx  (B. Hirou Ex. 205) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | IRONHAWK-D_000026172-000026194 | | |
| 206 | 6/29/15 Calendar Invite re Dropbox Post Mortem (B. Hirou Ex. 206) IRONHAWK-D_000045502 | | |
| 207 | Ironhawk Technologies, Inc. Commercial Price List (B. Hirou Ex. 207, Gomes Ex. 239) IRONHAWK-D_000050568-000050671 | | |
| 208 | 2/20/12 D. Gomes email to B. Hirou re Format Reminder (B. Hirou Ex. 208) IRONHAWK-D_000013586 | | |
| 209 | 5/02/13 D. Gomes email to B. Hirou re Updated Hirou Action Items (B. Hirou Ex. 209) IRONHAWK-D_000016712 | | |
| 210 | 7/17/14 C. Davis email to D. Stanley cc: D. Gomes, B. Hirou, R. Nussear, S. Lowe re SmarthSync Trademark Information for Submission (B. Hirou Ex. 210, Gomes Ex. 291) IRONHAWK-D_000050943-000050944 | | |
| 211 | *intentionally left blank* | | |
| 212 | *intentionally left blank* | | |
| 213 | *intentionally left blank* | | |
| 214 | *intentionally left blank* | | |
| 215 | *intentionally left blank* | | |
| 216 | *intentionally left blank* | | |
| 217 | *intentionally left blank* | | |
| 218 | *intentionally left blank* | | |
| 219 | *intentionally left blank* | | |
| 220 | *intentionally left blank* | | |
| 221 | *intentionally left blank* | | |
| 222 | *intentionally left blank* | | |
| 223 | *intentionally left blank* | | |
| 224 | *intentionally left blank* | | |
| 225 | *intentionally left blank* | | |
| 226 | *intentionally left blank* | | |
| 227 | *intentionally left blank* | | |
| 228 | *intentionally left blank* | | |
| 229 | *intentionally left blank* | | |
| 230 | 3/13/19 Dropbox, Inc.'s Amended Rule 30(b)(6) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Notice of Deposition of Ironhawk Technologies, Inc. (Gomes Ex. 230) | | |
| 231 | 3/18/19 printout of Ironhawk.com About Us pages (Gomes Ex. 231) Dropbox_0000002956-0000002961 | | |
| 232 | 3/19/18 Estimate Your Own Data Savings - Ironhawk Technologies, Inc. (Gomes Ex. 232, Gill Ex. 232) Dropbox_0000002962 | | |
| 233 | 3/19/19 printout from http://ironhawk.com/ (Gomes Ex. 233, Gill Ex. 233) Dropbox_0000002963 | | |
| 234 | 3/18/19 printout from http://ironhawk.com/smartsync-enterprise-software/ (Gomes Ex. 234) Dropbox_0000002993-0000002996 | | |
| 235 | 3/18/19 printout re SmartSync DCS Secure Data Replication Software for Challenged Networks - Ironhawk (Gomes Ex. 235) Dropbox_0000002985-0000002992 | | |
| 236 | 3/19/19 printout re http://ironhawk.com/  Designed for Challenged Networks (Gomes Ex. 236) Dropbox_0000002964 | | |
| 237 | 3/19/19 printout from http://ironhawk.com/   Secure Data Replication Software (Gomes Ex. 237, Gill Ex. 237) Dropbox_0000002965 | | |
| 238 | Spreadsheet re SmartSync DCS Platform Server, Platform Station and Platform Client License (Per User)(Gomes Ex. 238) IRONHAWK-D_000050564 | | |
| 239 | *Intentionally left blank* | | |
| 240 | 8/11/17 Product Pricing Report (GS-35F-0150T) (Gomes Ex. 240) IRONHAWK-D_000050397-000050404 | | |
| 241 | 9/26/11 J. Anders email to R. Gill cc: D. Gomes, M. Pierrat, E. Thomas re FWD: Naming concepts (Gomes Ex. 241) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | IRONHAWK-D_000049490-000049493 | | |
| 242 | 3/17/17 D. Gomes email to R. Gill re Catalog Ready to Edit, Attaching Ironhawk 2017 Price Catalog (Gomes Ex. 242) IRONHAWK-D_000034865-000034892 | | |
| 243 | 5/09/17 D. Gomes email to R. Gill re Use THIS document for your edits, Attaching Product Catalog Mobile Additions v.2, Ironhawk 2017 Price Catalog (Gomes Ex. 243) IRONHAWK-D_000035692-000035727 | | |
| 244 | 4/27/17 D. Gomes email to R. Gill re Which pricing sheet?, Attaching 2017 Ironhawk Price List Changes-03-24.xlsx (Gomes Ex. 244) IRONHAWK-D_000035125-00035126 + 36 pages | | |
| 245 | 3/15/16 R. Gill email to D. Gomes re SmartSync Analysis (Gomes Ex. 245) IRONHAWK-D_000031174-1-000031174-2 IRONHAWK-D_000031174-000031175 | | |
| 246 | Ironhawk Technologies, Inc. RFI Response - DCGS-N Inc. 2 (Gomes Ex. 246) IRONHAWK-D_000032109-000032130 | | |
| 247 | 11/05/16 Ironhawk Awarded Contract to Become Premium Supplier to International Business Machines (IBM) to Enhance the IBM MAAS360 Enterprise Mo… (Gomes Ex. 247) DROPBOX_0000002966-0000002967 | | |
| 248 | 9/23/16 Ironhawk Awarded U.S. Army Aviation and Missile Command (AMCOM) Express Contract (Gomes Ex. 248) DROPBOX_0000002968-0000002969 | | |
| 249 | 11/04/16 Ironhawk Completes Testing of its Smartsync Software for the United States Navy Trident Warrior 2016 (TW16) Naval Exercises (Gomes Ex. 249) DROPBOX_0000002970-000002972 | | |
| 250 | 9/12/17 Ironhawk Technologies and CACI International, Inc. have Completed a Value-Added Reseller Agreement (VAR) for the Use of Ironhawk's SmarkSync Software | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | (Gomes Ex. 250) DROPBOX_0000002973-0000002974 | | |
| 251 | 9/12/17 Ironhawk Technologies Awarded Contract with United States Navy Littoral Combat Ships at Naval Surface Warfare Center, Port Hueneme California (Gomes Ex. 251) DROPBOX_0000002975-0000002977 | | |
| 252 | 9/22/15 Ironhawk Technologies Awarded Contract with United States Navy (Gomes Ex. 252) DROPBOX_0000002978-0000002979 | | |
| 253 | 9/29/14 Ironhawk Wins AMCOM Express Contract (Gomes Ex. 253) DROPBOX_0000002980 | | |
| 254 | 9/30/16 Navy Awards Ironhawk Contract for Littoral Combat Ships (Gomes Ex. 254) DROPBOX_0000002981-0000002982 | | |
| 255 | SmartSync HTTP InLine Delta Compression Ironhawk Technologies, Inc. (Gomes Ex. 255) DROPBOX_0000002997-0000003000 | | |
| 256 | SmartSync Product Catalog-SmartSync DCS Bandwidth Efficient Reliable Secure Da… (Gomes Ex. 256) DROPBOX_0000003001-0000003008 | | |
| 257 | SmartSync Product Calalog - Ironhawk Technologies, Inc. (Gomes Ex. 257) DROPBOX_0000003009-0000003012 | | |
| 258 | July 2015 DRAFT Oppenheimer - Project Ignite - Reference Materials - Strategic Rationale (Gomes Ex. 258) IRONHAWK-D_000049572-000049574 | | |
| 259 | SmartSync video (Gomes Ex. 259) DROPBOX_0000002984) | | |
| 260 | Ironhawk Technologies, Inc., A09-081 (Army), Proposal Number A092-091-0315 Phase I Proposal (Gomes Ex. 260) IRONHAWK-D_000011660-000011676 | | |
| 261 | 6/28/12 Ironhawk SmartSync Differentiation Assessment (Gill Ex. 370, Gomes Ex. 261) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | IRONHAWK-D_000020673-000020677 same as IRONHAWK-D_000019789-000019793 | | |
| 262 | Mobile SDK Development Guide (Gomes Ex. 262) DROPBOX_0000003021-0000003023 | | |
| 263 | 11/29/15 D. Gomes email to dpeyton@consutingdpc.com cc: R. Gill re DRAFT Competitive Analysis, Attaching Data Distribution Frameworks-Comparison of Solutions (Gomes Ex. 263) IRONHAWK-D_000029843-000029868 | | |
| 264 | SmartSync Licensing Options for U.S. Navy Littoral Combat Ships (Gomes Ex. 264) IRONHAWK-D_000031179-000031181 | | |
| 265 | E-mail 1/12/09 from J. Gustafson to S. Spirrison (Gomes Ex. 265) IRONHAWK-D_000048166 | | |
| 266 | E-mail 1/13/09 from S. Mason to D. Gomes (Gomes Ex. 266) IRONHAWK-D_000010579-000010581 | | |
| 267 | SmartSync Pro - File Synchronization, Data Backup, etc. (Gomes Ex. 267) DROPBOX_0000000296-0000000297 | | |
| 268 | CaseWare International Inc.'s Working Papers about the SmartSync Server (Gomes Ex. 268) DROPBOX_0000002923-0000002924 | | |
| 269 | CaseWare SmartSync - Introduction (Gomes Ex. 269) DROPBOX_0000002925-0000002926 | | |
| 270 | HTC One M9 User Guide (Gomes Ex. 270) DROPBOX_0000002955 | | |
| 271 | Smart Sync, Easy Data Sync and Backup Between Your Computers (Gomes Ex. 271) DROPBOX_0000003014-0000003020 | | |
| 272 | SmartSync is one of the functions of the Scora software (Gomes Ex. 272) DROPBOX_0000003024-0000003029 | | |
| 273 | SmartSYNC (Gomes Ex. 273) DROPBOX_0000003033-0000003038 | | |
| 274 | Smart Sync, Sync up, and Sync down (Gomes Ex. 274) DROPBOX_0000003039-0000003040 | | |
| 275 | Article:  What is smart syncing? (Gomes Ex. 275) DROPBOX_0000002953-0000002954 | | |
| 276 | 1/28/19 L. Brody letter to D. Ruck, Jr. at Design Data Systems, Inc. re Infringement of United States Registered Trademark No. 3,198,093 | | |

1335281.2

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | SMARTSYNC (Gomes Ex. 276) IRONHAWK-D_000047277-000047278 | | |
| 277 | 3/06/19 Osman.Lisa@dorsey.com email t L. Brody cc: holt.jake@dorsey.com, valenzuela.ivone@dorsey.com re Design Data Systems, Inc./Ironhawk Trademark, Inc. - SMARTSYNC DW Ref: M280913 response (Gomes Ex. 277) IRONHAWK-D_000050618-000050620 | | |
| 278 | 11/07/17 P. Chennakesavan letter to 2BrightSparks Pte Ltd re Infringement of SMARTSYNC Trademark (Gomes Ex. 278) IRONHAWK-D_000046522-000046523 | | |
| 279 | 11/08/17 P. Chennakesavan letter to Hill-Rom Services, Inc. re Infringement of SMARTSYNC Trademark (Gomes Ex. 279) IRONHAWK-D_000046524-000046525 | | |
| 280 | 2017-11-07 P. Chennakesavan letter to HTC America, Inc. re Infringement of SMARTSYNC Trademark (Gomes Ex. 280) IRONHAWK-D_000046526-000046527 | | |
| 281 | Smart Sync on the Mac App Store screenshots (Gomes Ex. 281) IRONHAWK-D_000047271-000047272 | | |
| 282 | 1/28/19 L. Brody letter to Asus Computer International, Inc. re Infringement of United State Registered Trademark No. 3,198,093 SMARTSYNC (Gomes Ex. 282) IRONHAWK-D_000047273-000047274 | | |
| 283 | 1/28/19 L. Brody letter to Codelathe Technologies Inc. and 1/28/19 L. Brody letter to Patrick Harr of Panzura, Inc. re Infringement of United State Registered Trademark No. 3,198,093 SMARTSYNC  (Gomes Ex. 283) IRONHAWK-D_000047275-000047276, IRONHAWK-D_000047279-000047280 | | |
| 284 | 2/15/19 Antonio Liu email to Lori Brody cc: Louise Tsai re Infringement of United Stated Registered Trademark No. 3198093 SMART SYNC, ASUS | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Response (Gomes Ex. 284) IRONHAWK-D_000047981-000047983 | | |
| 285 | 3/06/19 T. Kawashima email to Antonio Liu cc: K. Wesley, L. Brody, M. Venezia re Infringement of Trademark - SMARTSYNC, Attaching LSB Ltr to A. Liu, ASUStek.pdf (Gomes Ex. 285) IRONHAWK-D_000050616-000050617 | | |
| 286 | 2/11/19 K. Brooks letter to L. Brody re US Registered Trademark No. 3,198,093 SMARTSYNC Panzura Response (Gomes Ex. 286) IRONHAWK-D_000047975 | | |
| 287 | 2/12/19 A. Kanagaraj of Codelathe email to L. Brody re Smartsync reference removed (Gomes Ex. 287) IRONHAWK-D_000047984-000047986 | | |
| 288 | SMARTSync Data Integration Platform (Gomes Ex. 288) DROPBOX_0000000922-0000000924 | | |
| 289 | 7/16/14 D. Stanley email to bhirou@ironhawk.com, dgomes@ironhawk.com re FW DADMS entry for Smartsync (Gomes Ex. 289) IRONHAWK-D_000047784-000047785 | | |
| 290 | 7/16/14 D. Gomes email to R. Nussear G CIV NSWC PHD, L24 cc: B. Hirou, D. Stanley re SmartSync Trademark Registration & 7/17/14 D. Stanley email to C. Davis CIV PHD NSWC, 210, S. Lowe cc: D. Gomes, B. Hirou, R. Nussear re SmartSync Trademark Information for Submission (Gomes Ex. 290) IRONHAWK-D_000050939 and IRONHAWK-D_000050942 | | |
| 291 | *Intentionally left blank* | | |
| 292 | 7/17/14 D. Gomes email to D. Stanley cc B. Hirou re SmartSync Trademark Information for Submission, Attaching SmartSync-Tech-Overview (Gomes Ex. 292) IRONHAWK-D_000050945-000050956 | | |
| 293 | 9/05/14 B. Hirou email to D. Stanley cc: D. Gomez, T. Beckert re NAVSEA Questions regarding | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
|  | SmartSync (Gomes Ex. 293, Gill Ex. 293) IRONHAWK-D_000048176-000048178 |  |  |
| 294 | 6/29/15 M. Lippert email to D. Gomes cc: J. Espinoza, G. Stucker re dropbox, Attaching Project IGNITE - Reference Materials 6.29.2015.pdf (Gomes Ex. 294) IRONHAWK-D_000049579-000049598 |  |  |
| 295 | 4/20/17 D. Gomes email to rgill@ironhawk.com re Dropbox Smart Sync Makes It Easy to Access Files - Google Drive (Gomes Ex. 295) IRONHAWK-D_000046231 |  |  |
| 296 | 4/20/17 D. Gomes email to rgill@ironhawk.com re Dropbox launches Smart Sync (formerly Project infinite) for business users / VentureBeat/ Apps / by Jordan Novet (Gomes Ex. 296) IRONHAWK-D_000046232 |  |  |
| 297 | E-mail 4/26/17 from D. Gomes to M. Foye; D. Stanley and others (Gomes Ex. 297, Stanley Ex. 27) IRONHAWK-D_000035045-000035047 |  |  |
| 298 | E-mail 4/4/17 from D. Gomes (Gomes Ex. 298) IRONHAWK-D_000046216 |  |  |
| 299 | E-mail 4/5/17 from D. Gomes to R. Anderson (Gomes Ex. 299) IRONHAWK-D_000046218-000046220 |  |  |
| 300 | Ironhawk Technologies Inc. Profit and Loss January 2017 (Gomes Ex. 300) IRONHAWK-D_000049033-000049034 |  |  |
| 301 | Ironhawk Technologies Inc. Profit and Loss February 2017 (Gomes Ex. 301) IRONHAWK-D_000049035 |  |  |
| 302 | Ironhawk Technologies Inc. Profit and Loss March 2017 (Gomes Ex. 302) IRONHAWK-D_000049036 |  |  |
| 303 | Ironhawk Technologies Inc. Profit and Loss April 2017 (Gomes Ex. 303) IRONHAWK-D_000049037 |  |  |
| 304 | Ironhawk Technologies Inc. Profit and Loss May 2017 (Gomes Ex. 304) IRONHAWK-D_000049038 |  |  |
| 305 | Ironhawk Technologies Inc. Profit and Loss June |  |  |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | 2017 (Gomes Ex. 305) IRONHAWK-D_000049039 | | |
| 306 | Ironhawk Technologies Inc. Profit and Loss July 2017 (Gomes Ex. 306) IRONHAWK-D_000049040 | | |
| 307 | Ironhawk Technologies Inc. Profit and Loss August 2017 (Gomes Ex. 307) IRONHAWK-D_000049041 | | |
| 308 | Ironhawk Technologies Inc. Profit and Loss September 2017 (Gomes Ex. 308) IRONHAWK-D_000049042 | | |
| 309 | Ironhawk Technologies Inc. Profit and Loss October 2017 (Gomes Ex. 309) IRONHAWK-D_000049043 | | |
| 310 | Ironhawk Technologies Inc. Profit and Loss November 2017 (Gomes Ex. 310) IRONHAWK-D_000049044 | | |
| 311 | Ironhawk Technologies Inc. Profit and Loss December 2017 (Gomes Ex. 311) IRONHAWK-D_000049045 | | |
| 312 | Ironhawk Technologies Inc. Profit and Loss January 2018 (Gomes Ex. 312) IRONHAWK-D_000049046 | | |
| 313 | Ironhawk Technologies Inc. Profit and Loss February 2018 (Gomes Ex. 313) IRONHAWK-D_000049047 | | |
| 314 | Ironhawk Technologies Inc. Profit and Loss March 2018 (Gomes Ex. 314) IRONHAWK-D_000049048 | | |
| 315 | Ironhawk Technologies Inc. Profit and Loss April 2018 (Gomes Ex. 315) IRONHAWK-D_000049049 | | |
| 316 | Ironhawk Technologies Inc. Profit and Loss May 2018 (Gomes Ex. 316) IRONHAWK-D_000049050 | | |
| 317 | Ironhawk Technologies Inc. Profit and Loss June 2018 (Gomes Ex. 317) IRONHAWK-D_000049051 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 318 | Ironhawk Technologies Inc. Profit and Loss July 2018 (Gomes Ex. 318) IRONHAWK-D_000049052 | | |
| 319 | Ironhawk Technologies Inc. Profit and Loss August 2018 (Gomes Ex. 319) IRONHAWK-D_000049053 | | |
| 320 | Ironhawk Technologies Inc. Profit and Loss September 2018 (Gomes Ex. 320) IRONHAWK-D_000049054 | | |
| 321 | Ironhawk Technologies Inc. Profit and Loss October 2018 (Gomes Ex. 321) IRONHAWK-D_000049055 | | |
| 322 | Ironhawk Technologies Inc. Profit and Loss November 2018 (Gomes Ex. 322) IRONHAWK-D_000049056 | | |
| 323 | Ironhawk Technologies Inc. Profit and Loss December 2018 (Gomes Ex. 323) IRONHAWK-D_000049057 | | |
| 324 | Ironhawk Technologies Inc. Profit and Loss January through December 2009 (Gomes Ex. 324) IRONHAWK-D_000024920-000024924 | | |
| 325 | Ironhawk Technologies Inc. Profit and Loss January through December 2014 (Gomes Ex. 325, Wunderlich Ex. 456) IRONHAWK-D_000024917-000024919 | | |
| 326 | Ironhawk Technologies Inc. Profit and Loss January through December 2012 (Gomes Ex. 326) IRONHAWK-D_000024925-000024927 | | |
| 327 | Ironhawk Technologies Inc. Profit and Loss January through December 2010 (Gomes Ex. 327) IRONHAWK-D_000024912-000024915 | | |
| 328 | Ironhawk Technologies Inc. Profit and Loss January through December 2013 (Gomes Ex. 328) IRONHAWK-D_000024567-000024568 | | |
| 329 | Ironhawk Technologies Inc. Transaction List by Vendor (Gomes Ex. 329) IRONHAWK-D_000024220-000024562 | | |
| 330 | 1/07/13 Ironhawk Invoice (Gomes Ex. 330) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | IRONHAWK-D_000016162 | | |
| 331 | 4/02/13 Ironhawk Invoice re CERDEC/RDECOM Data Compression Quotation (Gomes Ex. 331) IRONHAWK-D_000016370-000016371 | | |
| 332 | Ironhawk 2016 Year in Review (Gomes Ex. 332) IRONHAWK-D_000034537-000034540 | | |
| 333 | 6/10/17 D. Gomes email to E. Lastition re FW: Ironhawk Technologies 2016 Year in Review (Gomes Ex. 333) IRONHAWK-D_000046389-000046394 | | |
| 334 | Ironhawk Technologies Inc. Profit and Loss January through December 2011 (Gomes Ex. 334) IRONHAWK-D_000024928-000024930 | | |
| 335 | 1/07/13 Ironhawk Invoice (Gomes Ex. 335) IRONHAWK-D_000016384 | | |
| 336 | Sole Source Justification: Multimedia Presentation development of Data Distribution Standards board RFP (Gomes Ex. 336) IRONHAWK-D_000022858-000022913 | | |
| 337 | Booz Allen Hamilton Subcontract with Ironhawk Technologies, Inc. (Gomes Ex. 337) IRONHAWK-D_000025374-000025496 | | |
| 338 | 4/17/17 D. Gomes email to R. Anderson re Ironhawk OV and Pricing Input (Gomes Ex. 338) (IRONHAWKD000035006-000035010 | | |
| 339 | Ironhawk Technologies Master List of Contacts – Summary (Reported in dollars) (Gomes Ex. 339) IRONHAWK-D_000050449-000050452 | | |
| 340 | Ironhawk Technologies 2014-2015 Sales Pipeline Report – Total Bookings Analysis (Gomes Ex. 340) IRONHAWK-D_000021611 + 5 pages | | |
| 341 | Ironhawk 2014 Sales Pipeline Report (Gomes Ex. 341) IRONHAWK-D_000022030 + 10 pages | | |
| 342 | 2016-2017 ($ USD) and Ironhawk Technologies 2016 Forecast and Long Term Projections (Gomes Ex. 342) IRONHAWK-D_000032872 + 2 pages | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 343 | Ironhawk Technologies, Inc. 2017 Sales Projections (Gomes Ex. 343) IRONHAWK-D_000049495-000049499 | | |
| 344 | Ironhawk Technologies, Inc. 2017 Sales Projections (Gomes Ex. 344) IRONHAWK-D_000049505 | | |
| 345 | 3/18/17 D. Gomes email to R. Gill re Important Pricing Edits, Attaching 2017 Ironhawk Price List Changes.xlsx  (Gomes Ex. 345) IRONHAWK-D_000046203-000046205 + 5 pages | | |
| 346 | 5/16/17 D. Gomes email to D. Stanley re Updated Product Catalog, Attaching Ironhawk 2017 Price Catalog_Mailing 8.5x11_Optimized.pdf (Gomes Ex. 346) IRONHAWK-D_000048181-000048215 | | |
| 347 | Ironhawk Technologies, Inc. (SIN 132-32) Commercial Sales Practices Chart (Gomes Ex. 347) IRONHAWK-D_000025498-000025499 | | |
| 348 | 4/26/17 D. Gomes email to D. Stanley re IP Case Email (Gomes Ex. 348, Stanley Ex. 26) IRONHAWK-D_000035110 | | |
| 349 | 4/26/17 D. Gomes email to Dpeyton@consultingdpc.com re DRAFT Ghost Written Letter (Gomes Ex. 349, Peyton Ex. 477) IRONHAWK-D_00035111 | | |
| 350 | 4/26/17 D. Gomes email to Susan Indermill re Draft Email to David Gomes (Gomes Ex. 350) IRONHAWK-D_000035112 | | |
| 351 | GSA Contract Number: GS-35F-0150T – Authorized Federal Supply Service Information Technology Schedule Catalog-Pricelist (Gomes Ex. 351) IRONHAWK-D_000049089-000049127 | | |
| 352 | Ironhawk Technologies Price List (Gomes Ex. 352) IRONHAWK-D_000049489 +3 pages | | |
| 353 | Ironhawk Technologies, Inc. Profit and Loss October 2018 (Gomes Ex. 353) IRONHAWK-D_000049055-000049057 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 354 | 3/12/19 Antonio Liu responding email to T. Kawashima re Infringement of Trademark - SMARTSYNC (Gomes Ex. 354) IRONHAWK-D_000050622 | | |
| 355 | Ironhawk Technologies Inc. Profit and Loss January - December 2009 (Gomes Ex. 355 and Gomes Ex. 401) IRONHAWK-D_000050977-000050979 | | |
| 356 | Rupinder Singh Gill Resume (Gill Ex. 356) IRONHAWK-D_000024002-000024003 | | |
| 357 | 5/18/17 R. Gill email to D. Peyton cc: D. Gomes re IOS SmartSync status (Gill Ex. 357) IRONHAWK-D_000035879-000035914 | | |
| 358 | 10/23/15 R. Gill email chain to E. Otte, B. Hirou, D. Gomes, D. Stanley, B. Chan re Next steps (Gill Ex. 358) IRONHAWK-D_000028791-000028798 | | |
| 359 | 6/29/16 R. Gill email to D. Gomes cc: B. Hirou re SmartSync HTTP Reverse Proxy an SCA description (Gill Ex. 359) IRONHAWK-D_000032720-000032722 | | |
| 360 | Document entitled, Current Naming -- GSA schedule (Gill Ex. 360) IRONHAWK-D_000049491-000049493 | | |
| 361 | 3/19/19 Printout from www. Smartsync.com re SmartSync Pro - Free File Synchronization, Backup, Data Replication, PC Sync Software, Freeware, File Sync, Data Synchronization Software (Gill Ex. 361)  *1 page* | | |
| 362 | 7/02/15 D. Gomes email to R. Gill re Dropbox Follow-Up (Gill Ex. 362) IRONHAWK-D_000045528-000045530 | | |
| 363 | E-mail 4/26/17 from D. Gomes to R. Gill (Gill Ex. 363) IRONHAWK-D_000035113-000035114 | | |
| 364 | E-mail 4/26/17 from D. Gomes to R. Gill (Gill Ex. 364) IRONHAWK-D_000035119-000035120 | | |
| 365 | E-mail 4/26/17 from D. Gomes to R. Gill (Gill Ex. 365) IRONHAWK-D_000035117-000035118 | | |
| 366 | 4/02/13 Ironhawk document entitled, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | CERDEC/RDECOM Data Compression Quotation (Gill Ex. 366) IRONHAWK-D_000016637-000016638 | | |
| 367 | 6/17/14 Ironhawk document entitled, CERDEC/RDECOM Data Compression Quotation (Gill Ex. 367, Gomes Ex. 397) IRONHAWK-D_000024115-000024124 | | |
| 368 | 12/09/13 Ironhawk Technologies, Inc. Invoice to Lockhead Martin Mission Systems and Train (Gill Ex. 368) IRONHAWK-D_000019914 | | |
| 369 | 2/04/17 D. Gomes email to R. Gill attaching SmartSync Brochure.pdf (Gill Ex. 369 and Gomes Ex. 373) IRONHAWK-D_000034551-000034556 | | |
| 370 | 6/28/12 Ironhawk SmartSync Differentiation Assessment (Gill Ex. 370, Gomes Ex. 261) IRONHAWK-D_000019789-000019793 | | |
| 371 | Ironhawk Technologies Inc. Profit and Loss January - December 2010 (Gomes Ex. 371) IRONHAWK-D_000050980-000050981 | | |
| 372 | Ironhawk Technologies Inc. Profit and Loss January - December 2011 (Gomes Ex. 372) IRONHAWK-D_000050982-000050983 | | |
| 373 | ***Intentionally left blank*** | | |
| 374 | 3/26/12 D. Gomes email to B. Hirou re FW: New Ironhawk SmartSync DCS PlatformT Web Plug-In Demonstration (Gomes Ex. 374) IRONHAWK-D_000043129-000043131 | | |
| 375 | SmartSync Starter PC, MAC, Phone and Table synchronisation (Gomes Ex. 375) DROPBOX_0000000914-0000000920 | | |
| 376 | Printout from Thru OptiBAND website (Gomes Ex. 376) | | |
| 377 | Printout from OptiBAND Overview (Gomes Ex. 377) | | |
| 378 | Printout from Resilio Sync Home website (Gomes Ex. 378) | | |
| 379 | Printout from ExaGrid website (Gomes Ex. 379) | | |
| 380 | Printout from BitSpeed website (Gomes Ex. 380) | | |
| 381 | Printout from Breakthrough Technologies website | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | (Gomes Ex. 381) | | |
| 382 | Printout from JScape website (Gomes Ex. 382) | | |
| 383 | Printout from Sync.com website (Gomes Ex. 383) | | |
| 384 | Printout from Juniper Networks website (Gomes Ex. 384) | | |
| 385 | Printout from Salesforce website (Gomes Ex. 385) | | |
| 386 | 4/08/19 printout of Ironhawk Technologies, Inc. Menu (Gomes Ex. 386)  *3 pages* | | |
| 387 | 9/24/10 SmartSync - Market Segmentation Jerry's Presentation Criteria, and responses (Gomes Ex. 387) IRONHAWK-D_000041796-000041820 | | |
| 388 | 4/21/11 M. Pierrat email to G. Rupinder, E. Nazarian, E. Thomas re our competitors by category (Gomes Ex. 388) IRONHAWK-D_000046461-00046462 + 1 page | | |
| 389 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - IBM Premium Supplier Partnership, Attaching IBM Press Release - IBM Supplier Partnership (Gomes Ex. 389) IRONHAWK-D_000033809-000033817 | | |
| 390 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - IBM Premium Supplier Partnership, Attaching IBM Press Release - IBM Supplier Partnership (Gomes Ex. 390) IRONHAWK-D_000047841-000047848 | | |
| 391 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - Ironhawk Test Completion for Trident Warrior 2016 Naval Exercise, Attaching Trident Warrior Naval Exercise 2016.pdf (Gomes Ex. 391) IRONHAWK-D_000047860-000047868 | | |
| 392 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - Ironhawk Test Completion for Trident Warrior 2016 Naval Exercise, Attaching Trident Warrior Naval Exercise 2016.pdf (Gomes Ex. 392) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | IRONHAWK-D_000033823-000033828 | | |
| 393 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - Ironhawk Test Completion for Trident Warrior 2016 Naval Exercise, Attaching Trident Warrior Naval Exercise 2016.pdf (Gomes Ex. 393) IRONHAWK-D_000047869-000047879 | | |
| 394 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - Ironhawk Test Completion for Trident Warrior 2016 Naval Exercise, Attaching Trident Warrior Naval Exercise 2016.pdf (Gomes Ex. 394) IRONHAWK-D_000047849-000047859 | | |
| 395 | 3/19/19 David Gomes profile on Ironhawk Technologies, Inc. website (Gomes Ex. 395) DROPBOX_0000003013 | | |
| 396 | 1/12/09 Seth Spirrison email to janders@idc-global.com, D. Gomes, bbengston@idc-global.com re SmartSyncR first used… (Gomes Ex. 396) IRONHAWK-D_000048164-000048165 | | |
| 397 | *Intentionally left blank* | | |
| 398 | Ironhawk document entitled, SmartSync Software Meets the Data and Bandwidth Challenges of IoT and Cloud Use Cases (Gomes Ex. 398) IRONHAWK-D_000050406 | | |
| 399 | Ironhawk document entitled, SmartSync is a full enterprise solution that reduced your overall enterprise bandwidth… (Gomes Ex. 399) IRONHAWK-D_000050407 | | |
| 400 | IDC Ratios Draft document (Gomes Ex. 400) IRONHAWK-D_000000051 + 19 pages | | |
| 401 | *Intentionally left blank* | | |
| 402 | Ironhawk Technologies Inc. Profit and Loss January - December 2012 (Gomes Ex. 402) IRONHAWK-D_000050984-000050985 | | |
| 403 | Ironhawk Technologies Inc. Profit and Loss January - December 2013 (Gomes Ex. 403) IRONHAWK-D_000050986-000050987 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 404 | Ironhawk Technologies Inc. Profit and Loss January - December 2014 (Gomes Ex. 404, Wunderlich Ex. 455) IRONHAWK-D_000050988-000050989 | | |
| 405 | Ironhawk Technologies Inc. Profit and Loss January - December 2015 (Gomes Ex. 405) IRONHAWK-D_000050990-000050991 | | |
| 406 | Ironhawk Technologies Inc. Profit and Loss January - December 2016 (Gomes Ex. 406) IRONHAWK-D_000050992-000050993 | | |
| 407 | Ironhawk Technologies Inc. Profit and Loss January - December 2017 (Gomes Ex. 407) IRONHAWK-D_000050994-000050995 | | |
| 408 | Ironhawk Technologies Inc. Profit and Loss January - December 2018 (Gomes Ex. 408) IRONHAWK-D_000050996-000050997 | | |
| 409 | Ironhawk Technologies Inc. Profit and Loss January - April 4, 2019 (Gomes Ex. 409) IRONHAWK-D_000051910 | | |
| 410 | Ironhawk Technologies Inc. Profit and Loss January 2019 (Gomes Ex. 410) IRONHAWK-D_000051907-000051909 | | |
| 411 | Document entitled, Ironhawk Technologies 2014-2015 Sales Pipeline Report - Total Bookings Analysis (Gomes Ex. 411) IRONHAWK-D_000021627 + 10 pages | | |
| 412 | Integrated Data Corporation spreadsheets (Gomes Ex. 412) IRONHAWK-D_000002727 + 25 pages | | |
| 413 | Ironhawk Technologies SmartSync DCS Platform (Gomes Ex. 413) IRONHAWK-D_000030939-00030340 | | |
| 414 | Ironhawk Technologies Delivering Decision Critical Data (Gomes Ex. 414) IRONHAWK-D_000030945 | | |
| 415 | SmartSync Focus Group (Gomes Ex. 415) IRONHAWK-D_000041749-000041764 | | |
| 416 | IDC Stock Ownership Recap at 3/29/2007 | | |

1335281.2

JOINT EXHIBIT LIST

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Spreadsheets (Gomes Ex. 416) IRONHAWK-D_000001246 + 3 pages | | |
| 417 | Ironhawk Stock Ownership Recap Post Split at 6/30/2012 (Gomes Ex. 417) IRONHAWK-D_000016612 | | |
| 418 | 7/26/13 D. Gomes email to D. Hirou, rwb@acc-sd.com re Advisory Board Update (Gomes Ex. 418) IRONHAWK-D_000017208-000017219 | | |
| 419 | 10/03/13 D. Gomes email to Rfbuzzard1@aol.com, A. Bloomer, lylebien@earthlink.net, T. Hobbins, Terry and Linda Theodore cc: J. Anders, R. Gill, G. Hirou, J. Gavenman re Ironhawk Update (Gomes Ex. 419) IRONHAWK-D_000018077-000018081 | | |
| 420 | 12/09/09 D. Gomes email to Mr. and Mrs D. Ross Jimmy, Mr. and Mrs. Fogleman Ron, tom.hobbins@comcast.net, Admiral Blen, Terry and Linda Theodore, Art Bloomer cc: all, Steven@alchemygroup.net re Ironhawk Testing with National Security Agency (Gomes Ex. 420) IRONHAWK-D_000041558-000041559 | | |
| 421 | IDC Ratios Draft document (Gomes Ex. 421) IRONHAWK-D_000000051 + 17 pages | | |
| 422 | Integrated Data Corporation Profits & Loss (Gomes Ex. 422) IRONHAWK-D_000000256 + 4 pages | | |
| 423 | Integrated Data Corporation spreadsheets (Gomes Ex. 423) IRONHAWK-D_000001357-000001359, 000001343-000001364, 000001352-000001356, 000001365-000001369, 000001417-000001421, 000016626-000016627, 000051037-000051038, 000020981-000020982 | | |
| 424 | Integrated Data Corporation spreadsheet (Gomes Ex. 424) IRONHAWK-D_000000081 + 1 page | | |
| 425 | Integrated Data Corporation spreadsheet (Gomes Ex. 425) IRONHAWK-D_000000083 + 1 page | | |

1335281.2

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 426 | Spreadsheet re Market Opportunities - Software Only (Gomes Ex. 426)<br>IRONHAWK-D_000000052 + 1 page | | |
| 427 | IDC Spreadsheet (Gomes Ex. 427)<br>IRONHAWK-D_000051020 + 1 page | | |
| 428 | Ironhawk 2015 Sales Pipeline Report (Gomes Ex. 428)<br>IRONHAWK-D_000051123 + 2 pages | | |
| 429 | 6/02/19 Daniel M. Cislo, Esq. website profile on https://cisloandthomas.com (Cislo Ex. 429)  *7 pages* | | |
| 430 | 5/10/19 Expert Declaration and Report of Expert Declaration and Report of Daniel M. Cislo (Cislo Ex. 430)  *106 pages* | | |
| 431 | 6/02/19 Mark Information re Ironhawk Technologies, Inc.'s Smartsync (Cislo Ex. 431)  *154 pages* | | |
| 432 | ***Intentionally left blank*** | | |
| 433 | About INTA Fact Sheets Selecting and Registering Trademark (Cislo Ex. 433)  *3 pages* | | |
| 434 | 6/02/19 Tldr Definition at Dictionary.com (Cislo Ex. 434)  *3 pages* | | |
| 435 | 6/02/19 Tl;dr Definition of Tl;dr by Merriam-Webster  (Cislo Ex. 435)  *9 pages* | | |
| 436 | Exhibit B to Stricchiola's Expert Report (Stricchiola Ex. 436)  *2 pages* | | |
| 437 | Stricchiola's Expert Report (Stricchiola Ex. 437) *13 pages* | | |
| 438 | Exhibit E to Stricchiola's Expert Report (Strocchiola Ex. 438)  *3 pages* | | |
| 439 | Google Search Results for site:Dropbox.com "smartsync" (Strocchiola Ex. 439)  *3 pages* | | |
| 440 | Two Screenshots of YouTube searches (Strocchiola Ex. 440)  *2 pages* | | |
| 441 | Exhibit F to Stricchiola's Expert Report (Strocchiola Ex 441)  *1 page* | | |
| 442 | Exhibit G to Stricchiola's Expert Report (Strocchiola Ex. 442)  *1 page* | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 443 | Exhibit I to Stricchiola's Expert Report (Strocchiola Ex. 443)  *1 page* | | |
| 444 | Exhibit J to Stricchiola's Expert Report (Strocchiola Ex. 444)  *1 page* | | |
| 445 | Exhibit K to Stricchiola's Expert Report (Strocchiola Ex. 445)  *1 page* | | |
| 446 | Article entitled, "How Search Algorithm Work", printed 6/03/19 (Strocchiola Ex. 446)  *3 pages* | | |
| 447 | 5/31/19 Expert Report of Dr. Michael Kamins Rebuttal to the Expert Reports of Dr. Poret and Dr. Pham (Kamins Ex. 447)  *54 pages* | | |
| 448 | 6/01/19 Dr. Michael A. Kamin's letter to Matt Venezia re Billing for services (Kamins Ex. 448)  *2 pages* | | |
| 449 | May 2019 Expert Report of Hal Poret in the Matter of Ironhawk Technologies, Inc. v Dropbox, Inc. - Survey to Assess Whether Dropbox's Use of the Term Smart Sync Creates a Likelihood of Confusion with Respect to Ironhawk and It's Smartsync Products (Kamin Ex. 449)  *148 pages* | | |
| 450 | 5/10/19 Expert Report of Professor (Michel) Tuan Pham, Ph.D. (Kamins Ex. 450)  *45 pages* | | |
| 451 | Expert Report of Robert Wunderlich: Analysis of Economic Damages (Wunderlich Ex. 451)  *52 pages* | | |
| 452 | Exhibit 10.1 Service Mark License Agreement (Wunderlich Ex. 452)  *31 pages* | | |
| 453 | Exhibit 10.9 Software License Agreement (Wunderlich Ex. 453)  *31 pages* | | |
| 454 | United Online, Inc. Form 10-K,  6/10/19 printout (Wunderlich Ex. 454)  *17 pages* | | |
| 455 | ***Intentionally left blank*** | | |
| 456 | ***Intentionally left blank*** | | |
| 457 | Asset Purchase Agreement by and Between Interplay Entertainment Corp. and Bethesda Softworks, LLC (Wunderlich Ex. 457)  *21 pages* | | |
| 458 | Ironhawk Annual Profit & Loss | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | (Wunderlich Ex. 458)  *3 pages* | | |
| 459 | Discovery Economics Invoice dated February 6, 2019 (Wunderlich Ex. 459)  *2 pages* | | |
| 460 | Discovery Economics Invoice dated May 20, 2019 (Wunderlich Ex. 460)  *3 pages* | | |
| 461 | Robert W. Wunderlich, Ph.D CV   *11 pages* | | |
| 462 | *Intentionally left blank* | | |
| 463 | *Intentionally left blank* | | |
| 464 | *Intentionally left blank* | | |
| 465 | *Intentionally left blank* | | |
| 466 | *Intentionally left blank* | | |
| 467 | *Intentionally left blank* | | |
| 468 | *Intentionally left blank* | | |
| 469 | *Intentionally left blank* | | |
| 470 | *Intentionally left blank* | | |
| 471 | *Intentionally left blank* | | |
| 472 | *Intentionally left blank* | | |
| 473 | *Intentionally left blank* | | |
| 474 | *Intentionally left blank* | | |
| 475 | Federal Subpoena to Testify at a Deposition in a Civil Action to International Business Machines Corporation (Peyton Ex. 475)  *7 pages* | | |
| 476 | Aspera on Cloud - Overview IBM (Peyton Ex. 476)  *4 pages* | | |
| 477 | 4/26/17 D. Gomes email to Dpeyton@consultingdpc.com re DRAFT Ghost Written Letter (Peyton Ex. 477) IRONHAWK-D_000035111 | | |
| 478 | 4/27/17 D. Peyton email to D. Gomes cc: J. Welch re IBM & Ironhawk Smartsync - Dropbox & Salesforce products (Peyton Ex. 478) IRONHAWK-D_000035123-000035124 | | |
| 479 | Federal Subpoena to Testify at a Deposition in a Civil Action to David B. Peyton (Peyton Ex. 1 - Salesforce matter) IRONHAWK-D_000052121-000052125 | | |
| 480 | Ironhawk Technologies, Inc. v. Salesforce.com, Inc. USDC, Central District, Western Division | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Complaint for (1) Violation of the Lanham Act; and (2) California Unfair Competition, Case No. 2:17-cv-8277 (Peyton Ex. 2 & Testa Ex. 3 - Salesforce matter)  IRONHAWK-D_000052126-000052136 | | |
| 481 | 4/24/17 D. Peyton email to D. Gomes cc: J. Welch re IBM & Ironhawk Smartsync - Dropbox & Salesforce products (Peyton Ex. 3  Salesforce matter) IRONHAWK000017577-000017578 / IRONHAWK-D_000052137-000052138 | | |
| 482 | 4/26/17 D. Gomes email to Dpeyton@consultingdpc.com re DRAFT Ghost Written Letter (Peyton Ex. 4 - Salesforce matter) IRONHAWK000040008 / IRONHAWK-D_000052139 | | |
| 483 | IBM Cloud, Object Storage - Panzura and IBM Partner to Manage Unstructured Data in the Cloud (Peyton Ex. 5 - Salesforce matter) IRONHAWK-D_000052140 | | |
| 484 | Panzura Announces Next-Generation SMART Sync Technology (Peyton Ex. 6 - Salesforce matter) IRONHAWK-D_000052141 | | |
| 485 | SMB Group - The Next-Generation Virtual Desktop Businesses (Peyton Ex. 7 - Salesforce matter) IRONHAWK-D_000052142-000052155 | | |
| 486 | *Intentionally left blank* | | |
| 487 | *Intentionally left blank* | | |
| 488 | *Intentionally left blank* | | |
| 489 | *Intentionally left blank* | | |
| 490 | *Intentionally left blank* | | |
| 491 | *Intentionally left blank* | | |
| 492 | *Intentionally left blank* | | |
| 493 | *Intentionally left blank* | | |
| 494 | *Intentionally left blank* | | |
| 495 | *Intentionally left blank* | | |
| 496 | *Intentionally left blank* | | |
| 497 | *Intentionally left blank* | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 498 | *Intentionally left blank* | | |
| 499 | *Intentionally left blank* | | |
| 500 | *Intentionally left blank* | | |
| 501 | *Intentionally left blank* | | |
| 502 | *Intentionally left blank* | | |
| 503 | *Intentionally left blank* | | |
| 504 | *Intentionally left blank* | | |
| 505 | *Intentionally left blank* | | |
| 506 | *Intentionally left blank* | | |
| 507 | *Intentionally left blank* | | |
| 508 | *Intentionally left blank* | | |
| 509 | 2019-02-15 Asus Response to LS Brody (Gomes Ex. 284) - *CEASE AND DESIST LETTERS* IRONHAWK-D_000047982-000047983 | | |
| 510 | 2019-03-06 Dorsey Response to LS Brody (Gomes Ex. 277) - *CEASE AND DESIST LETTERS* IRONHAWK-D_000050619-000050620 | | |
| 511 | *Intentionally left blank* | | |
| 512 | *Intentionally left blank* | | |
| 513 | 2019-04-12 LS Brody letter to CaseWare Int'l, Inc. **-** *CEASE AND DESIST LETTERS* IRONHAWK-D_000052025-000052026 | | |
| 514 | 2019-04-25 Caseware email Response to LS Brody - *CEASE AND DESIST LETTERS* IRONHAWK-D_000052023 | | |
| 515 | 4/08/14 D. Gomes email to D. Stanley re LSCSCD Phase I Document Submission from Ironhawk Technologies (Stanley Ex. 1) IRONHAWK-D_000019760-000019761 | | |
| 516 | 4/08/14 D. Gomes email to B. Meadows cc: B. Hirou, J. Anders, R. Gill re LSC SCD Phase I Document Submission from Ironhawk Technologies (Stanley Ex. 2) IRONHAWK-D_000019799-000019800 | | |
| 517 | 4/19/17 D. Gomes email to D. Stanley cc: R. Gill re DADMS Justification Written by NSWC PHD (Stanley Ex. 3) IRONHAWK-D_000035032-000035033 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 518 | 4/18/17 D. Stanley email to D. Gomes, R. Gill re Doug Edits (Blue) (Stanley Ex. 4) IRONHAWK-D_000035016-000035017 | | |
| 519 | 5/07/14 B. Hirou email to D. Gomes re FWD: FYI - Ironhawk (Stanley Ex. 5) IRONHAWK-D_000020256 | | |
| 520 | 6/09/14 D. Gomes email to D. Stanley cc: B. Hirou re Competitive Studies and attachments (Stanley Ex. 6) IRONHAWK-D_000020649-000020728 | | |
| 521 | 7/09/14 D. Stanley REDACTED email re LCS ADSSS/SmartSync/ARMS Meeting Notes (Stanley Ex. 7) *1 page* | | |
| 522 | 8/11/14 Outlook REDACTED email re Ironhawk DADMS Entry (Stanley Ex. 8) *1 page* | | |
| 523 | 6/11/15 REDACTED email re Phonecon to Discuss ADSSS on LCS with Ironhawk (Stanley Ex. 9) *2 pages* | | |
| 524 | 9/21/15 Outlook email to D. Stanley re LCS Ironhawk Meeting Notes (Stanley Ex. 10) *1 page* | | |
| 525 | 10/13/15 R. Gill REDACTED email to doug@benjakate.com re ARMS discussion (Stanley Ex. 11) *2 pages* | | |
| 526 | 4/29/16 D. Stanley REDACTED email re TW16 Test (Stanley Ex. 12) *1 page* | | |
| 527 | 7/12/16 Outlook email to D. Stanley cc: doug@benjakate.com re Ironhawk Next Steps (Stanley Ex. 13) *1 page* | | |
| 528 | 1/18/17 D. Stanley REDACTED email re Vendor Presentation (Stanley Ex. 14) *1 page* | | |
| 529 | 1/25/17 REDACTED email to D. Stanley re Vendor Presentation (Stanley Ex. 15) *2 pages* | | |
| 530 | 4/17/17 D. Stanley email to D. Gomes re Another CANES/SPAWAR Contract (Stanley Ex. 16) *1 page* | | |
| 531 | 4/21/17 D. Stanley email to D. Gomes re Bryan transition (Stanley Ex. 17) *1 page* | | |
| 532 | 5/04/17 R. Gill email to doug@benjakate.com cc: D. Stanley, D. Gomes re Actions and Notes | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | (Stanley Ex. 18)  *1 page* | | |
| 533 | 10/09/14 D. Stanley email to D. Gomes re DADAMS Matter (Stanley Ex. 19) IRONHAWK-D_000021717-000021718 | | |
| 534 | 4/15/15 D. Gomes email to marcos.gonzalez@navy.mil cc: D. Stanley re FW: SmartSync DADMS Justification (Stanley Ex. 20) IRONHAWK-D_000025267-000025271 | | |
| 535 | 6/24/15 D. Gomes email to D. Stanley re FWD: RE: Dropbox (Stanley Ex. 21) IRONHAWK-D_000026202-000026204 | | |
| 536 | 8/06/13 Ironhawk Independent Sales Agent Agreement (Stanley Ex. 22)  *12 pages* | | |
| 537 | 6/01/14 D. Gomes letter to D. Stanley re documents associated with the stock options (Stanley Ex. 23)  *1 page* | | |
| 538 | 2007 Equity Plan - Notice of Stock Option Grant (Stanley Ex. 24)  *17 pages* | | |
| 539 | 4/26/17 D. Stanley email to D. Gomes cc: doug@benjakate.com re SmarSync confusion (Stanley Ex. 25)  *1 page* | | |
| 540 | ***Intentionally left blank*** | | |
| 541 | 4/26/17 D. Gomes email to M. Foye, M. Jungling, M. Rambo, K. Shah, C. Suggs, T. Nguyen, D. Stanley, doug@benjakate.com, R. Gill re [Non-DoD Source] re: Market Research: Ironhawk (Gomes Ex. 297, Stanley Ex. 27) IRONHAWK-D_000035045-000035047 | | |
| 542 | ***Intentionally left blank*** | | |
| 543 | 6/17/19 Declaration of David Gomes ISO Ironhawk Motion for Partial Summary Judgment   *8 pages* | | |
| 544 | Dropbox Printout (Exh. E to Venezia Decl. ISO Ironhawk's Motion for Partial Summary Judgment) | | |
| 545 | Dropbox Printout re Break free from your hard drive (Exh. F to Venezia Decl. ISO Ironhawk's Motion for Partial Summary Judgment) | | |
| 546 | Dropbox Printout re Choose the Dropbox that's right | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | for you (Exh. G to Venezia Decl. ISO Ironhawk's Motion for Partial Summary Judgment) | | |
| 547 | Defendant Dropbox's 2nd Amended Responses and Objections to Ironhawk's 1st Set of Interrogatories | | |
| 548 | SmartSync Promotional Hat IRONHAWK-D_000052156 | | |
| 549 | SmartSync Promotional Item IRONHAWK-D_000052157 | | |
| 550 | SmartSync Promotional Item IRONHAWK-D_000052158 | | |
| 551 | June 29, 2015 e-mail from Gregory Stucker to Brad Lightcap among others (OPCO 0206-0237) | | |
| 552 | July 7, 2015 e-mail from Michael Lippert to Brad Lightcap among others (OPCO 0701-0711) | | |
| 553 | Sheehan Ex. 61 Metadata (Ex. T to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) | | |
| 554 | Smart Sync Google Search Results (Ex. U to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) | | |
| 555 | Smartsync Google Search Results (Ex. V to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) | | |
| 556 | Smartsync - Dropbox Google Search Results (Ex. W to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) | | |
| 557 | Dropbox GSA Search (Ex. X to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) | | |
| 558 | Letters re Infringement of SMARTSYNC Trademark: 11/07/17 letter to 2BrightSparks Pte Ltd., IRONHAWK-D000046522-000046523, 11/07/17 letter to HTC America, Inc. IRONHAWK-D_000046526-000046527, 1/28/19 letter to Dennis H. Ruck, Jr., IRONHAWK-D_000047277-000047278, 1/28/19 letter to Patrick Harr, IRONHAWK- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | D_000047279-000047280, 2/11/19 letter from Panzura, IRONHAWK-D_000047975, and 3/06/19 letter from Dorsey, IRONHAWK-D_000050619-000050620 (Ex. Z to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) | | |
| 559 | Dropbox Spreadsheets DROPBOX_0000002891.xlsx | | |
| 560 | *Intentionally left blank* | | |
| 561 | *Intentionally left blank* | | |
| 562 | *Intentionally left blank* | | |
| 563 | *Intentionally left blank* | | |
| 564 | 12/05/18 Defendant Dropbox, Inc.'s Responses and Objections to Plaintiff Ironhawk Technologies, Inc.'s First Set of Requests for Production of Documents and Things to Defendant Dropbox, Inc. *21 pages* | | |
| 565 | 2/14/19 Dropbox's Responses and Objections to Ironhawk's First Set of Interrogatories *11 pages* | | |
| 566 | 3/14/19 Dropbox, Inc.'s Amended Responses and Objections to Plaintiff Ironhawk Technologies, Inc.'s First Set of Interrogatories to Defendant Dropbox, Inc. *11 pages* | | |
| 567 | 3/25/19 Dropbox's Second Amended Responses and Objections to Ironhawk's First Set of Interrogatories (Ex. H to MSJ) | | |
| 568 | E-mail 6/21/17 from D. Gomes to M. Coelho, IRONHAWK000041973-000041974 | | |
| 569 | E-mail 7/19/17 from D. Gomes to M. Henry, IRONHAWK000042158-000042159 | | |
| 570 | Ironhawk Technologies, Inc. Balance Sheet as of June 30, 2017, IRONHAWK000042160-000042162 | | |
| 571 | Ironhawk Technologies, Inc. SmartSync Proposal 7/16/17 for GE Oil & Gas, IRONHAWK000042163-000042167 | | |
| 572 | IDC Executive Summary, IRONHAWK-D_000000055 | | |
| 573 | IDC Sales and Marketing Briefing 4/5/06, IRONHAWK-D_000000085-000000100 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 574 | idc-2006-balance-sheet-12-31-06.xls, IRONHAWK-D_000000258 | | |
| 575 | E-mail 10/1/07 from D. Gomes to P. Chao, IRONHAWK-D_000002213-000002214 | | |
| 576 | Draft Integrated Data Corporation Notes to the Financial Projections, IRONHAWK-D_000002215-000002231 | | |
| 577 | Integrated Data Corporation Cap Table Recap at 8/28/07, IRONHAWK-D_000002232 | | |
| 578 | Integrated Data Corporation SmartSync In-Line Compression, IRONHAWK-D_000002296-000002299 | | |
| 579 | E-mail 10/5/07 from D. Gomes to R. Nash; J. Ilarraza, IRONHAWK-D_000002435-000002444 | | |
| 580 | Draft Integrated Data Corporation Notes to the Financial Projections, IRONHAWK-D_000002732-000002734 | | |
| 581 | Ironhawk Technologies, Inc. Technology Briefing, IRONHAWK-D_000010882-000010902 | | |
| 582 | Article:  GSA Awards Movement Tracking System (MTS) Enhancement Contract to Ironhawk Technologies 10/5/09, IRONHAWK-D_000012427-000012428 | | |
| 583 | Ironhawk Update to the Board of Directors, IRONHAWK-D_000012452-000012461 | | |
| 584 | Email 3/29/2012 from J. Anders to D. Gomes, IRONHAWK-D_000013639 | | |
| 585 | Ironhawk Technologies SmartSync Significantly Reduces File Size for the Fastest Transport & Update Over Narrow-Band Satelite Networks, IRONHAWK-D_000015830 | | |
| 586 | Ironhawk Technologies, Inc. SmartSync Video and Image Compression with HiPS Change Detection, IRONHAWK-D_000016251-000016252 | | |
| 587 | Ironhawk Technologies, Inc. Profit & Loss January Through December 2009, IRONHAWK-D_000016604-000016611 | | |
| 588 | Sales Forecast 040113.xlsx, IRONHAWK- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | D_000016628 | | |
| 589 | Email 5/2/2013 from D. Gomes to B. Hirou, IRONHAWK-D_000016712 | | |
| 590 | Ironhawk Technologies, Inc. Information Briefing May 2013 SmartSync DCS Platform, IRONHAWK-D_000016933-000016967 | | |
| 591 | Patrol3_chopped.wmv, IRONHAWK-D_000017002 | | |
| 592 | E-mail 7/26/13 from D. Gomes to A. Bloomer, IRONHAWK-D_000017233-000017237 | | |
| 593 | E-mail 7/27/13 from A. Bloomer to D. Gomes, IRONHAWK-D_000017244-000017248 | | |
| 594 | E-mail 7/27/13 from A. Bloomer to D. Gomes, IRONHAWK-D_000017249-000017254 | | |
| 595 | E-mail 7/27/13 from D. Gomes to A. Bloomer, IRONHAWK-D_000017260-000017265 | | |
| 596 | Chart Ironhawk Technologies, Inc. Corporate Milestones and Timeline, IRONHAWK-D_000017302-IRONHAWK-D_000017302 | | |
| 597 | E-mail 11/14/13 from G. Chou to D. Gomes; B. Hirou; J. Hutchinson; M. Lippert; J. Espinoza, IRONHAWK-D_000018216 | | |
| 598 | Project Ignite Kick-Off Materials - Oppenheimer - November 2013, IRONHAWK-D_000018217-IRONHAWK-D_000018236 | | |
| 599 | Software Value Added Reseller License Agreement 6/27/12 between Ironhawk Technologies, Inc. and Lockheed Martin, IRONHAWK-D_000021021-IRONHAWK-D_000021064 | | |
| 600 | E-mail 6/27/14 from D. Gomes to B. Hirou, IRONHAWK-D_000021065 | | |
| 601 | Amendment (status and contingent extension of exlclusivity), IRONHAWK-D_000021066 | | |
| 602 | Software Value Added Reseller License Agreement 11/22/13 between Ironhawk Technologies, Inc. and Speedy G. Consulting, IRONHAWK-D_000021519-IRONHAWK-D_000021537 | | |
| 603 | E-mail 11/25/14 from T. Moore to D. Gomes, IRONHAWK-D_000022460 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 604 | E-mail 12/26/14 from T. Moore to G. Stucker, IRONHAWK-D_000022969 | | |
| 605 | E-mail 1/5/15 from G. Stucker to D. Gomes; B. Hirou; R. Gill, IRONHAWK-D_000023440 | | |
| 606 | Ironhawk Technologies, Inc. Project Ignite Executive Summary January 2015, IRONHAWK-D_000023447-000023472 | | |
| 607 | E-mail 1/15/15 from T. Moore to D. Gomes, IRONHAWK-D_000023913 | | |
| 608 | E-mail 1/30/15 from G. Stucker to D. Gomes, IRONHAWK-D_000023963 | | |
| 609 | Project IGNITE January 2015, IRONHAWK-D_000023964-IRONHAWK-D_000023971 | | |
| 610 | Ironhawk Technologies, Inc. Project Ignite Executive Summary January 2015, IRONHAWK-D_000023972-000023997 | | |
| 611 | E-mail 2/13/15 from D. Gomes to M. Robertson, IRONHAWK-D_000023999-000024000 | | |
| 612 | Ironhawk Technologies, Inc., SmartSync DCS Platform, IRONHAWK-D_000024001 | | |
| 613 | Resume of Douglas A. Stanley, IRONHAWK-D_000024013-000024014 | | |
| 614 | Non-Disclosure Agreement 11/5/14 between CACI Technologies, Inc. and Ironhawk Technologies, Inc., IRONHAWK-D_000025577-000025579 | | |
| 615 | Notice Regarding Purpose and Parameters of Industrial Operations Analyst (IOA) Contractor Assistance Visits (CAVs) 4/17/15, IRONHAWK-D_000025580 | | |
| 616 | E-mail 7/27/15 from D. Gomes to R. Engle, IRONHAWK-D_000026689-000026692 | | |
| 617 | CONTRACTS-MASTER-List-current-official-version.xlsx, IRONHAWK-D_000026693 | | |
| 618 | SmartSync Quotation for customer Robin Nussear 4/28/15 - SS-LSC-012815, IRONHAWK-D_000026694-000026698 | | |
| 619 | Competitor Pricing Sheet for Products.Ironhawk-10.30.14.xlsx, IRONHAWK-D_000026699 | | |

1335281.2

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 620 | E-mail 9/8/15 from D. Gomes to R. Maze, IRONHAWK-D_000027148-000027151 | | |
| 621 | Ironhawk Technologies, Inc. Smart Sync DCS Platform Information, IRONHAWK-D_000027152-000027153 | | |
| 622 | SmartSync DCS Platform Technical Overview 1/12/15, IRONHAWK-D_000027154-000027160 | | |
| 623 | E-mail 10/20/15 from B. Hirou to E. Otte; R. Gill; D. Gomes; D. Stanley, IRONHAWK-D_000028797-000028798 | | |
| 624 | Smart Sync DCS Platform, HTTP Integration Release 1.7.7 - June 6, 2012, IRONHAWK-D_000028799-000028848 | | |
| 625 | SmartSync DCS Platform Intro and Base Usage Guide, Release 1.10 - 10/16/15, IRONHAWK-D_000028849-000028861 | | |
| 626 | E-mail 11/11/15 from B. Hirou to D. Gomes, IRONHAWK-D_000029504 | | |
| 627 | Project IGNITE Reference Materials - September 2015, IRONHAWK-D_000029505-000029522 | | |
| 628 | E-mail 12/15/15 from R. Gill to D. Gomes, IRONHAWK-D_000030476-000030479 | | |
| 629 | E-mail 12/15/15 from D. Gomes to W. Jiang, IRONHAWK-D_000030480-IRONHAWK-D_000030483 | | |
| 630 | SmartSync from IronHawk pricing 12-15-2015.xls, IRONHAWK-D_000030484 | | |
| 631 | SmartSync SaaS Agreement 12/15/15, IRONHAWK-D_000030487-000030510 | | |
| 632 | E-mail 12/15/15 from D. Gomes to M. Lippert; B. Hirou, IRONHAWK-D_000030511-000030514 | | |
| 633 | Competitor Pricing Sheet for Products.Ironhawk-10.30.14.xlsx, IRONHAWK-D_000032906 | | |
| 634 | Letter 12/15/15 from D. Gomes to W. Jiang, IRONHAWK-D_000032915-000032916 | | |
| 635 | SmartSync Software Proposal & Statement of Work 6/30/16, IRONHAWK-D_000033497 | | |
| 636 | E-mail 10/15/16 from D. Gomes to R. Gill, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | IRONHAWK-D_000033567 | | |
| 637 | SmartSync DCS Platform, HTTP Integration Release 1.7.7 - 6/12/12, IRONHAWK-D_000033652 | | |
| 638 | E-mail 1/19/17 from D. Gomes to M. Henry, IRONHAWK-D_000034520-000034523 | | |
| 639 | Purchase Order 1/6/17, IRONHAWK-D_000034524-000034533 | | |
| 640 | Purchase Order 1/6/17, IRONHAWK-D_000034534 | | |
| 641 | Invoice 1/19/17 to Nexagen Networks, Inc., IRONHAWK-D_000034535 | | |
| 642 | SmartSync DCS Platform, IRONHAWK-D_000034600 | | |
| 643 | E-mail 2/6/17 from D. Gomes to S. Gaudin, IRONHAWK-D_000034612 | | |
| 644 | E-mail 3/16/17 from D. Gomes to R. Gill, IRONHAWK-D_000034827 | | |
| 645 | SmartSync DCS Platform 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000034828 | | |
| 646 | E-mail 3/20/17 from P. Ardire to D. Gomes; D. Mirabal; W. Stash; R. Gill, S. Indermill, IRONHAWK-D_000034916 | | |
| 647 | E-mail 3/29/17 from D. Gomes to J. Welch, IRONHAWK-D_000034941 | | |
| 648 | Ironhawk Technologies, Inc. SmartSync DCS Platform, IRONHAWK-D_000034943 | | |
| 649 | Ironhawk Technologies Master List of Contracts - Summary 3/29/17, IRONHAWK-D_000034945 | | |
| 650 | E-mail 4/18/17 from D. Gomes to C. Narciso-Jiao; D. Stanley; R. Gill, IRONHAWK-D_000035020 | | |
| 651 | E-mail 4/27/17 from S. Indermill to D. Gomes, IRONHAWK-D_000035122 | | |
| 652 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000035319-000035338 | | |
| 653 | SmartSync DCS Platform 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000035340 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 654 | E-mail 5/5/17 from D. Gomes to M. Foye; M. Jungling; M. Rambo; K. Shah; C. Suggs; T. Nguyen; D. Stanley; R. Gill, IRONHAWK-D_000035426 | | |
| 655 | E-mail 5/5/17 from D. Gomes to D. Peyton; J. Welch; R. Gill, IRONHAWK-D_000035491 | | |
| 656 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000035881-000035914 | | |
| 657 | E-mail 6/8/17 from  D. Gomes to T. Wetli, IRONHAWK-D_000036532 | | |
| 658 | SmartSync Introduction, IRONHAWK-D_000037370-000037375 | | |
| 659 | Ironhawk Technologies, Inc. Software Sales, Testing, and Collaboration, IRONHAWK-D_000037601-000037606 | | |
| 660 | SmartSync verses WinZip Study, IRONHAWK-D_000037778-000037783 | | |
| 661 | Ironhawk Technologies, Inc. SmartSync DCS Platform, IRONHAWK-D_000039399 | | |
| 662 | Ironhawk Technologies, Inc. Master List of Contracts - Summary 11/2/17, IRONHAWK-D_000039777 | | |
| 663 | SmartSync logo, IRONHAWK-D_000039805 | | |
| 664 | Ironhawk.com Technology SmartSync page, IRONHAWK-D_000039806 | | |
| 665 | Ironhawk Technologies, Inc. SmartSync DCS Platform, IRONHAWK-D_000039807 | | |
| 666 | Ironhawk Sales by Category-All.xlsx, IRONHAWK-D_000041377 | | |
| 667 | Ironhawk Sales by Category-2012.xlsx, IRONHAWK-D_000041378 | | |
| 668 | Ironhawk Revenue by Product Category-2013.xlsx, IRONHAWK-D_000041379 | | |
| 669 | Ironhawk Revenue by Product Category-2013.xlsx, IRONHAWK-D_000041380 | | |
| 670 | Ironhawk Sales Revenue by Category-2015.xlsx, IRONHAWK-D_000041381 | | |
| 671 | Ironhawk Sales Revenue by Category-2016.xlsx, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | IRONHAWK-D_000041382 | | |
| 672 | Ironhawk Sales Revenue by Category-2017.xlsx, IRONHAWK-D_000041383 | | |
| 673 | Ironhawk Sales Revenue by Category-2018 YTD.xlsx, IRONHAWK-D_000041384 | | |
| 674 | SmartSync Bandwidth-Efficient Data Distribution Solutions, IRONHAWK-D_000041385 | | |
| 675 | SmartSync Bandwidth-Efficient Data Distribution Solutions, IRONHAWK-D_000041388 | | |
| 676 | Banner Loop_SmartSync Logoformation+Services-Desktop.m4v, IRONHAWK-D_000041393 | | |
| 677 | SmartSync DCS Platform, IRONHAWK-D_000041394 | | |
| 678 | smartsync-demo-video-720 (2017_07_21 04_08_48 UTC).mp4, IRONHAWK-D_000041396 | | |
| 679 | CACI SmartSync Demo (2017_07_21 04_08_48 UTC).webm, IRONHAWK-D_000041402 | | |
| 680 | SmartSync_demo5.mp4, IRONHAWK-D_000041411 | | |
| 681 | SmartSync_Patrol_Imagery_Demo.mp4, IRONHAWK-D_000041412 | | |
| 682 | Ironhawk Overview Briefing-SHORT.mp4, IRONHAWK-D_000041413 | | |
| 683 | IDC DM3 File Transport & Replication Solution with SmartSYnc, IRONHAWK-D_000041437-000041438 | | |
| 684 | Web page Ironhawk Technologies, Inc. Solutions, IRONHAWK-D_000041439 | | |
| 685 | Ironhawk Technologies, Inc. Technology Briefing J. Anders, IRONHAWK-D_000042140-000042153 | | |
| 686 | E-mail 2/9/11 from J. Anders to D. McKnight; B. McGarrigle; D. Gomes; P. McGuire; M. Pierrat, IRONHAWK-D_000042159-000042170 | | |
| 687 | E-mail 3/26/12 from D. Gomes to C. Bloom; P. Schoen, IRONHAWK-D_000043109-000043110 | | |
| 688 | E-mail 4/2/13 from A. Bloomer to Gen. R. Folgleman; Gen. T. Hobbins; L. Bien; T. Theodore; D. Gomes, IRONHAWK-D_000043959-000043960 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 689 | Ironhawk Technologies, Inc. A/P Aging Summary as of December 31, 2012, IRONHAWK-D_000043961 | | |
| 690 | Ironhawk Technologies, Inc. Unpaid Bills Detail as of December 31, 2012, IRONHAWK-D_000043962-000043963 | | |
| 691 | Ironhawk Technologies, Inc. Balance Sheet as of December 31, 2012, IRONHAWK-D_000043964-000043965 | | |
| 692 | Ironhawk Technologies, Inc. Profit & Loss January through December 2012, IRONHAWK-D_000043966-000043968 | | |
| 693 | E-mail 4/17/13 from A. Bloomer to Gen. R. Folgleman; Gen. T. Hobbins; L. Bien; T. Theodore; D. Gomes, IRONHAWK-D_000043975-000043977 | | |
| 694 | E-mail 5/28/13 from D. Gomes to G. Krausz, IRONHAWK-D_000044039-000044042 | | |
| 695 | Letter 4/26/13 from CSC to Ironhawk Technologies, Inc., IRONHAWK-D_000044043 | | |
| 696 | E-mail 6/8/13 from K. McQuiggan to D. Gomes, IRONHAWK-D_000044116-000044117 | | |
| 697 | Invoice 6/8/13 from Beach Cities Accounting to Ironhawk Technologies, Inc., IRONHAWK-D_000044118 | | |
| 698 | Ironhawk Technologies, Inc. Vendor Balance Detail, IRONHAWK-D_000044119-000044122 | | |
| 699 | SmartSync for Video Applications 6/27/13, IRONHAWK-D_000044229-000044241 | | |
| 700 | E-mail 8/20/13 from D. Gomes, IRONHAWK-D_000044430 | | |
| 701 | Ironhawk Technologies, Inc. Profit & Loss Detail January through December 2012, IRONHAWK-D_000044431-000044475 | | |
| 702 | E-mail 8/20/13 from D. Gomes, IRONHAWK-D_000044476 | | |
| 703 | Ironhawk Technologies, Inc. Expenses by Vendor Summary January through December 2012, IRONHAWK-D_000044477-000044481 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 704 | E-mail 9/9/13 from D. Gomes to B. Hirou, IRONHAWK-D_000044510 | | |
| 705 | E-mail 9/9/13 from B. Hirou to D. Gomes, IRONHAWK-D_000044511 | | |
| 706 | E-mail 3/17/15 from D. Gomes, IRONHAWK-D_000045100 | | |
| 707 | E-mail 4/16/15 from R. Gill to B. Hirou; D. Gomes, IRONHAWK-D_000045200-000045202 | | |
| 708 | Meeting Request 6/19/15 from IGNITE to G. Stucker; D. Gomes; M. Lippert; B. Hirou; R. Gill; J. Espinoza, IRONHAWK-D_000045370 | | |
| 709 | E-mail 6/24/15 from J. Espinoza to D. Gomes and M. Lippert, IRONHAWK-D_000045398-000045400 | | |
| 710 | E-mail 6/24/15 from D. Gomes to D. Stanley, IRONHAWK-D_000045405-000045407 | | |
| 711 | E-mail 6/25/15 from M. Lippert to J. Espinoza; D. Gomes, IRONHAWK-D_000045412-000045414 | | |
| 712 | Meeting Request 6/26/15 from Ironhawk Internal Dropbox Pre-Meeting to D. Gomes; R. Gill; B. Hirou; D. Stanley, IRONHAWK-D_000045428- | | |
| 713 | E-mail 6/29/15 from M. Lippert to D. Gomes; J. Espinoza; G. Stucker, IRONHAWK-D_000045435 | | |
| 714 | E-mail 6/29/15 from D. Gomes to M. Lippert, IRONHAWK-D_000045436 | | |
| 715 | E-mail 6/29/15 from D. Gomes to M. Lippert, IRONHAWK-D_000045437 | | |
| 716 | Project IGNITE Executive Summary June 2015, IRONHAWK-D_000045438-000045457 | | |
| 717 | E-mail 6/29/15 from D. Gomes to M. Lippert, IRONHAWK-D_000045460-000045461 | | |
| 718 | E-mail 7/1/15 from G. Stucker to D. Gomes; M. Lippert; J. Espinoza, IRONHAWK-D_000045504 | | |
| 719 | Project IGNITE Reference Materials - Strategic Rationale - July 2015, IRONHAWK-D_000045505-000045507 | | |
| 720 | E-mail 7/1/15 from D. Gomes to R. Gill; D. Stanley; B. Hirou, IRONHAWK-D_000045510 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 721 | E-mail 7/1/15 from D. Stanley to D. Gomes, IRONHAWK-D_000045514-000045515 | | |
| 722 | E-mail 7/2/15 from R. Gill to D. Gomes; B. Hirou, IRONHAWK-D_000045520-000045521 | | |
| 723 | E-mail 7/2/15 from D. Gomes to R. Gill, IRONHAWK-D_000045522-000045524 | | |
| 724 | E-mail 7/3/15 from D. Gomes to G. Stucker; M. Lippert; B. Hirou; R. Gill, IRONHAWK-D_000045539 | | |
| 725 | Project IGNITE Reference Materials - Strategic Rationale - July 2015, IRONHAWK-D_000045540-_000045543 | | |
| 726 | E-mail 2/1/17 from D. Gomes to R. Gill, IRONHAWK-D_000045781 | | |
| 727 | Archive00318341.xlsx, IRONHAWK-D_000045782 | | |
| 728 | E-mail 3/1/17 from D. Gomes to R. Gill, IRONHAWK-D_000045818 | | |
| 729 | E-mail  3/8/17 from R. Gill to D. Gomes, IRONHAWK-D_000046195 | | |
| 730 | E-mail 4/20/17 from D. Gomes to R. Gill, IRONHAWK-D_000046234 | | |
| 731 | E-mail 4/26/17 from D. Gomes to S. Indermill, IRONHAWK-D_000046241 | | |
| 732 | E-mail 5/17/17 from D. Gomes to T. Moore, IRONHAWK-D_000046359 | | |
| 733 | Plaintiff Ironhawk Technologies, Inc.'s Amended Objections and Responses to Defendant Salesforce.com, Inc.'s First Set of Interrogatories (Nos. 1-25) 7/30/18, IRONHAWK-D_000046541-000046562 | | |
| 734 | Plaintiff Ironhawk Technologies, Inc.'s Second Amended Objections and Responses to Defendant Salesforce.com, Inc.'s First Set of Interrogatories (Nos. 1-25) 10/1/18, IRONHAWK-D_000046663-000046692 | | |
| 735 | Web page ASUS.com - How to set up Smart Sync?, IRONHAWK-D_000047245-000047257 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 736 | SmartSync - Design Data, IRONHAWK-D_000047258-000047263 | | |
| 737 | Configuring SmartSync - BETA - Documentation for BMC Remedyforce, IRONHAWK-D_000047264-000047270 | | |
| 738 | Article - Panzura Announces Next-Generation SMART Sync Technology 7/21/16, IRONHAWK-D_000047285-000047290 | | |
| 739 | How to us the Smart Sync 3.0 app to control smartphone from Samsung PRO series tablet, IRONHAWK-D_000047291-000047293 | | |
| 740 | SmartSync for Folder Synchronization – SmartWiki, IRONHAWK-D_000047294-000047299 | | |
| 741 | SmartSY NC, IRONHAWK-D_000047300-000047309 | | |
| 742 | Location Intelligence for Smart Cities - Smart Sync - Urban SDK, IRONHAWK-D_000047310-000047317 | | |
| 743 | UserIQ - Introducing email powered by SmartSync & SmartSend and new micro-feedback campaigns 5/14/18, IRONHAWK-D_000047318-000047325 | | |
| 744 | Webland.ch SmartSync E-Mail, IRONHAWK-D_000047326-000047329 | | |
| 745 | E-mail 9/5/14 from D. Gomes to D. Stanley, IRONHAWK-D_000048172-000048173 | | |
| 746 | E-mail 4/20/17 from D. Gomes, IRONHAWK-D_000048179 | | |
| 747 | E-mail 4/20/17 from D. Gomes, IRONHAWK-D_000048180 | | |
| 748 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000048182-000048215 | | |
| 749 | Ironhawk Press Release: Ironhawk Awarded $50 Million Blanket Purchase Agreement (BPA) From the U.S. Department of Defense 2/7/11, IRONHAWK-D_000048550-000048551 | | |
| 750 | IDC SmartSync Overview, IRONHAWK-D_000048897-IRONHAWK-D_000048903 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 751 | Ironhawk Technologies, Inc. Master List of Contracts - Summary 1/20/05, IRONHAWK-D_000049500-000049503 | | |
| 752 | E-mail 4/29/17 from D. Gomes, IRONHAWK-D_000049601-000049602 | | |
| 753 | LM GTL / Ironhawk Business Development Opportunity Review, IRONHAWK-D_000049836-000049848 | | |
| 754 | Ironhawk Technologies, Inc. Master List of Contracts - Summary 1/20/05, IRONHAWK-D_000050440-000050443 | | |
| 755 | Ironhawk Technologies, Inc. Master List of Contracts - Summary 3/29/17, IRONHAWK-D_000050453 | | |
| 756 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000050454-000050481 | | |
| 757 | SmartSync Professional Client Access, IRONHAWK-D_000050567 | | |
| 758 | E-mail 3/17/09 from J. Anders to steven@alchemygroup.net, IRONHAWK-D_000050577 | | |
| 759 | IDC - SmartSync:  A platform that uniquely Integrates Data Compression, Content Management and Transport Technologies to Manage the Delivery of Mission Critical Data via Narrowband Communications - e.g. Satellites, IRONHAWK-D_000050578-000050590 | | |
| 760 | SmartSync Introduction, IRONHAWK-D_000050591-000050596 | | |
| 761 | Ironhawk-DSS-Demo.mp4, IRONHAWK-D_000050670 | | |
| 762 | IronHawk2.mp4, IRONHAWK-D_000050786 | | |
| 763 | Ironhawk Technologies, Inc. SmartSync Enterprise Software Presentation, IRONHAWK-D_000050788-000050817 | | |
| 764 | IronHawk Technologies Animation Video HD 3a.mov, IRONHAWK-D_000050923 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 765 | smartsync-demo-video-720.mp4, IRONHAWK-D_000050925 | | |
| 766 | E-mail 3/19/10 from S. Spirrison to D. Gomes, IRONHAWK-D_000050931-000050932 | | |
| 767 | Trademake Registration March 22, 2013 – SmartSync, IRONHAWK-D_000050965 | | |
| 768 | E-mail 6/29/15 from D. Gomes to M. Lippert; G. Stucker; R. Gill; B. Hirou, OPCO0269 | | |
| 769 | E-mail 6/29/15 from D. Gomes to M. Lippert; G. Stucker, OPCO0274-OPCO0276 | | |
| 770 | SmartSync DCS Platform Technical Overview 1/12/15, OPCO0277-OPCO0282 | | |
| 771 | Video on https://www.dropbox.com/smart-sync | | |
| 772 | Patrick Kennedy - CV | | |
| 773 | "Federal Risk and Authorization Management Program (FedRAMP) "About Us" page from https://www.fedramp.gov/about/" | | |
| 774 | The Office of Management and Budget's December 8, 2011 Memorandum for Chief Information Officers regarding Security Authorization of Information Systems in Cloud Computing Environments | | |
| 775 | Complaint filed in Ironhawk Technologies, Inc. v. Salesforce.com, Inc. , Case No. 2:15-cv-8277 dated 11/14/2017 (Dkt. No. 1) | | |
| 776 | "Page on Ironhawks's website regarding "IntelliSync" available at http://ironhawk.com/product-section-addition/" | | |
| 777 | Notice of Settlement filed in Ironhawk Technologies, Inc. v. Salesforce.com, Inc. , Case No. 2:15-cv-8277 dated 11/8/2018 (Dkt. No. 25) | | |
| 778 | Page on Dropbox's website re Dropbox's individual plan options, available at http://www.dropbox.com/individual/plans-comparison | | |
| 779 | Page on Dropbox's website re Dropbox's business plan options, available at http://www.dropbox.com/business/plans-comparison | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 780 | Screenshots of the Dropbox Business page | | |
| 781 | Screenshot of www.dropbox.com as seen by a user who has scrolled down to the plan descriptions that list Smart Sync as an available feature. | | |
| 782 | Dropbox Upgrade Drivers Research Report January 2019 | | |
| 783 | Dropbox Smart Sync Usage Data, January 2017 - May 2019/Percent with Smart Synched File | | |
| 784 | Dropbox Smart Sync Usage Data, January 2017 - May 2019/Percent Evicted File | | |
| 785 | [Results] Smart Sync Upsell:  Client onboarding | | |
| 786 | Exhibit 3 to the Expert Report of Michel Pham | | |
| 787 | Exhibit 5 to the Expert Report of Michel Pham | | |
| 788 | Exhibit 6 to the Expert Report of Michel Pham | | |
| 789 | Exhibit 7 to the Expert Report of Michel Pham | | |
| 790 | Exhibit 8 to the Expert Report of Michel Pham | | |
| 791 | Exhibit 9 to the Expert Report of Michel Pham | | |
| 792 | Exhibit 10 to the Expert Report of Michel Pham | | |
| 793 | Exhibit 11 to the Expert Report of Michel Pham | | |
| 794 | Exhibit 12 to the Expert Report of Michel Pham | | |
| 795 | Exhibit 13 to the Expert Report of Michel Pham | | |
| 796 | Exhibit 14 to the Expert Report of Michel Pham | | |
| 797 | Exhibit 15 to the Expert Report of Michel Pham | | |
| 798 | Exhibit 16 to the Expert Report of Michel Pham | | |
| 799 | Exhibit 17 to the Expert Report of Michel Pham | | |
| 800 | Exhibit 18 to the Expert Report of Michel Pham | | |
| 801 | Exhibit 19 to the Expert Report of Michel Pham | | |
| 802 | Exhibit 20 to the Expert Report of Michel Pham | | |
| 803 | Exhibit 21 to the Expert Report of Michel Pham | | |
| 804 | Exhibit 22 to the Expert Report of Michel Pham | | |
| 805 | Exhibit 23 to the Expert Report of Michel Pham | | |
| 806 | Exhibit 24 to the Expert Report of Michel Pham | | |
| 807 | Exhibit 25 to the Expert Report of Michel Pham | | |
| 808 | Exhibit 26 to the Expert Report of Michel Pham | | |
| 809 | Exhibit 27 to the Expert Report of Michel Pham | | |
| 810 | Exhibit 28 to the Expert Report of Michel Pham | | |
| 811 | Exhibit 29 to the Expert Report of Michel Pham | | |
| 812 | Exhibit 30 to the Expert Report of Michel Pham | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 813 | Exhibit A to the Expert Report of Antonio R. Sarabia II (CV) | | |
| 814 | Exhibit C to the Expert Report of Antonio R. Sarabia II (Materials Considered) | | |
| 815 | Exhibit E to the Expert Report of Antonio R. Sarabia II (LinkedIn page of Mr. Volkmer) | | |
| 816 | Exhibit F to the Expert Report of Antonio R. Sarabia II (Resume of Mr. Yoon) | | |
| 817 | Ironhawk Technologies, Inc.'s Amended Response to Dropbox, Inc.'s Second Set of Interrogatories, Nos. 15-22 and 25 | | |
| 818 | Ironhawk Technologies, Inc.'s Amended Responses to Dropbox.com, Inc.'s First Set of Interrogatories, Nos. 6 and 8-10 | | |
| 819 | Ironhawk Technologies, Inc.'s Response to Dropbox, Inc.'s Second Set of Interrogatories | | |
| 820 | Ironhawk Technologies, Inc.'s Responses to Dropbox.com, Inc.'s First Set of Interrogatories | | |
| 821 | Ironhawk Technologies, Inc.'s Second Amended Response to Dropbox, Inc.'s Second Set of Interrogatories, No. 16 | | |
| 822 | Ironhawk Technologies, Inc.'s Second Amended Responses to Dropbox, Inc.'s First Set of Interrogatories, Nos. 1-5 and 13 | | |
| 823 | Ironhawk Technologies, Inc.'s Supplemental Responses to Dropbox, Inc.'s First Set of Interrogatories, Nos. 1 and 3-5 | | |
| 824 | Ironhawk Technologies, Inc.'s Supplemental Responses to Dropbox, Inc.'s First Set of Interrogatories, Nos. 2 and 13 | | |
| 825 | Ironhawk Technologies, Inc.'s Amended Responses to Dropbox.com, Inc.'s First Set of Interrogatories | | |
| 826 | Ironhawk Technologies, Inc.'s Responses to Dropbox.com, Inc.'s First Set of Interrogatories | | |
| 827 | Ironhawk's Sales by Customer Detail Report, IRONHAWK-D_000052018-000052020 | | |
| 828 | E-mail 7/7/15 from M. Lippert to B. Lightcap; G. | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Stucker, OPC0336-0350 | | |
| 829 | Ironhawk presentation slides - Ironhawk Growth Initiatives, Bates stamped IRONHAWK-D 000019612-000019637 | | |
| 830 | Ironhawk presentation slides - SmartSync Family of Products, Bates stamped IRONHAWK-D 000047987 | | |
| 831 | Ironhawk presentation slides - Ironhawk SmartSync Product Presentation, Bates stamped IRONHAWK-D 000048308-000048333 | | |
| 832 | Ironhawk presentation slides - Ironhawk SmartSync Mobile Capability Presentation, Bates stamped IRONHAWK-D 000048334-000048362 | | |
| 833 | Ironhawk SmartSync document, Bates stamped IRONHAWK-D 000050405 | | |
| 834 | E-mail 4/26/17 from D. Stanley to D. Gomes, IRONHAWK-D_000035121 | | |
| 835 | E-mail 4/25/19 from C. Bruner to L. Brody, IRONHAWK-D_000052023 | | |
| 836 | Tuesday, June 30, 2015 entry, Bates stamped DROPBOX_0000003042 | | |
| 837 | Page on Dropbox's website, available at http://www.dropbox.com/smart-sync, DROPBOX_0000000271-0000000280 | | |
| 838 | Page on Dropbox's website, available at http://help.dropbox.com/installs-integrations/sync-uploads/smart-sync, DROPBOX_0000000239-0000000245 | | |
| 839 | Page on Dropbox's website regarding Dropbox's syncing functionality available at https://www.dropbox.com/features/sync, DROPBOX_0000001709-0000001712 | | |
| 840 | Page on Dropbox's website regarding the Smart Sync feature available at https://www.dropbox.com/features/sync/save-space), DROPBOX_0000001713-0000001715 | | |
| 841 | Page on Dropbox's website regarding Dropbox Professional available at | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | https://www.dropbox.com/pro), DROPBOX_0000001752-0000001756 | | |
| 842 | Document detailing the full list of potential names for the Smart Sync feature, DROPBOX_0000000066-0000000070 | | |
| 843 | Figures included in Expert Report of Patrick Kennedy | | |
| 844 | Schedules 1.1, 1.1A, 1.2, 1.2A, 1.3, and 1.4 to the Expert Report of Patrick Kennedy | | |
| 845 | Schedules 2.1, 2.1A, 2.2, 2.2A, 2.3, 2.4, 2.4A, and 2.5 to the Expert Report of Patrick Kennedy | | |
| 846 | Schedules 3.1, 3.1A, 3.2, 3.2A, 3.3, 3.3A, 3.4, 3.4A, 3.5, 3.5A, 3.6, and 3.6A to the Expert Report of Patrick Kennedy | | |
| 847 | Schedules 4.1 and 4.2 to the Expert Report of Patrick Kennedy | | |
| 848 | Schedules 5.1, 5.2, and 5.3 to the Expert Report of Patrick Kennedy | | |
| 849 | Schedules 6.1, 6.2, 6.3, 6.4, 6.5, and 6.6 to the Expert Report of Patrick Kennedy | | |
| 850 | Schedule 7 to the Expert Report of Patrick Kennedy | | |
| 851 | Schedule 8 to the Expert Report of Patrick Kennedy | | |
| 852 | Dropbox v Thru - Exh 7 to Dec of J Slafsky - Settlement Agreement between Dropbox and Officeware | | |
| 853 | Dropbox, Inc. Form 10-Q for the quarterly period ended June 30, 2018 | | |
| 854 | Dropbox, Inc. Form 10-Q for the quarterly period ended March 31, 2018 | | |
| 855 | Dropbox, Inc. Form 10-Q for the quarterly period ended September 30, 2018 | | |
| 856 | Dropbox, Inc. Form S-1 | | |
| 857 | Dropbox, Inc., Form 10-K for the fiscal year ended December 31, 2018 | | |
| 858 | https://blog.dropbox.com/topics/product-tips/plus-professional-updates. | | |
| 859 | https://dealbook.nytimes.com/2011/10/18/dropbox-confirms-250-million-investment/ | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 860 | https://web.archive.org/web/20190519141056/https://www.dropbox.com/plans?trigger=homepagefoot | | |
| 861 | https://www.statista.com/statistics/261820/number-of-registered-dropbox-users/ | | |
| 862 | Immediatek, Inc. Form 10-K for the fiscal year ended December 31, 2011, p. F-4 | | |
| 863 | Immediatek, Inc. Form 10-K for the fiscal year ended December 31, 2012, p. F-4 | | |
| 864 | Immediatek, Inc. Form 10-K for the fiscal year ended December 31, 2013, p. F-4 | | |
| 865 | Dropbox, Inc. 2018 10-K | | |
| 866 | Dropbox, Inc. 2018 Q1 10-Q | | |
| 867 | Dropbox, Inc. 2018 Q2 10-Q | | |
| 868 | Dropbox, Inc. 2018 Q3 10-Q | | |
| 869 | Dropbox, Inc. 2019 Q1 10-Q | | |
| 870 | Dropbox, Inc. S-1 | | |
| 871 | Immediatek, Inc. 2011 10-K | | |
| 872 | Immediatek, Inc. 2012 10-K | | |
| 873 | Immediatek, Inc. 2013 10-K | | |
| 874 | Immediatek, Inc. 2013 Q1 10-Q | | |
| 875 | Settlement and Assignment Agreement between Dropbox and Officeware, effective April 22, 2013 | | |
| 876 | Trademark Registration No. 3,198,093 | | |
| 877 | Exhibit C to the Expert Report of Patrick Kennedy | | |
| 878 | Summary Charts and Tables within Expert Report of Hal L. Poret | | |
| 879 | Appendix D to the Expert Report of Hal L. Poret | | |
| 880 | Exhibit C to the Expert Report of Jessie Stricchiola | | |
| 881 | Dropbox's YouTube channel (https://youtube.com/user/dropbox) | | |
| 882 | Ironhawk's YouTube channel (https://www.youtube.com/user/IronhawkTechnologies) | | |
| 883 | Ironhawk website (ironhawk.com) | | |
| 884 | Dropbox website (dropbox.com | | |
| 885 | Moz website (moz.com) | | |
| 886 | W3Techs Analysis https://w3techs.com/technologies/details/cm- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | wordpress/all/all | | |
| 887 | Statista.com (https://www.statista.com/statistics/267056/paid-search-advertising-expenditure-worldwide/) | | |
| 888 | Enge, Eric & Jessie Stricchiola, The Art of SEO, (2d. ed. 2012). | | |
| 889 | Figures included in Expert Report of Douglas T. Huffman, Jr. | | |
| 890 | Exhibit 1 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 891 | Exhibit 2 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 892 | Exhibit 3 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 893 | Exhibit 4 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 894 | Exhibit 5 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 895 | Exhibit 6 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 896 | Exhibit 7 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 897 | Exhibit 8 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 898 | Exhibit 9 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | | |
| 899 | https://3dinsider.com/smart-heaters/ | | |
| 900 | https://3dinsider.com/smart-kettles/ | | |
| 901 | https://heavy.com/pets/2018/10/best-smart-dog-collar/ | | |
| 902 | https://www.apple.com/iphone/ | | |
| 903 | https://www.bestbuy.com/site/smart-watches-accessories/smart-watches/pcmcat321000050004.c?id=pcmcat321000050004 | | |
| 904 | https://www.bestbuy.com/site/tvs/smart-tvs/pcmcat220700050011.c?id=pcmcat220700050011 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 905 | https://www.digitaltrends.com/business/best-smart-luggage/ | | |
| 906 | https://www.digitaltrends.com/mobile/best-smart-wallets/ | | |
| 907 | https://www.homedepot.com/b/Smart-Home-Smart-Appliances-Smart-Refrigerators/N-5yc1vZch9h | | |
| 908 | https://www.pcmag.com/article/356755/the-best-smart-thermostats | | |
| 909 | https://www.pcmag.com/article/361898/the-best-smart-coffee-makers | | |
| 910 | https://www.pcmag.com/roundup/341490/the-best-smart-home-security-systems | | |
| 911 | https://www.pcmag.com/roundup/343154/the-best-smart-bathroom-scales | | |
| 912 | https://www.safewise.com/resources/smart-doorbell-buyers-guide/ | | |
| 913 | https://www.tomsguide.com/us/best-smart-garage-door-openers,review-4476.html | | |
| 914 | DROPBOX_0000002892.xlsx, DROPBOX_0000002892 | | |
| 915 | DROPBOX_0000002893 | | |
| 916 | Software Distribution License Agreement, IRONHAWK000009591 | | |
| 917 | Software Development Proposal and Statement of Work ROM, IRONHAWK000020255 | | |
| 918 | Ironhawk Technologies Statement of Work Summary Review E3 Client Management Portal, IRONHAWK000020374 | | |
| 919 | Ironhawk Technologies, Inc. Sales by Customer Detail 2013, IRONHAWK000028422 | | |
| 920 | Ironhawk Contract Revenues.pdf, IRONHAWK-D_000039783 | | |
| 921 | Google Ads Help page - Keyword bids, DROPBOX_0000001830 | | |
| 922 | Google Ads Help page – Auction, DROPBOX_0000001834 | | |
| 923 | Google Advertising Service Agreement between Google and Dropbox, DROPBOX_0000001844 | | |

1335281.2

JOINT EXHIBIT LIST

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 924 | Google Invoice to Dropbox - 11/1/17 - 11/30/17, DROPBOX_0000002143 | | |
| 925 | Google Invoice to Dropbox - 12/1/17 - 12/31/17, DROPBOX_0000002331 | | |
| 926 | Google Invoice to Dropbox - 12/1/18 - 12/31/18, DROPBOX_0000002125 | | |
| 927 | Oxford Dictionary Definition – sync, DROPBOX_0000002950 | | |
| 928 | SmartSync Software - Pro Key Features, DROPBOX_0000003031 | | |
| 929 | IDC - Integrated Data Corporation Business Plan, IRONHAWK-D_000000129 | | |
| 930 | Ironhawk Technologies, Inc. Profit & Loss January through December 2009, IRONHAWK-D_000016451 | | |
| 931 | Ironhawk Technologies, Inc. Profit & Loss January through December 2009, IRONHAWK-D_000016508 | | |
| 932 | Ironhawk Technologies, Inc. - Project Ignite Reference Materials July 2016, IRONHAWK-D_000032855 | | |
| 933 | Ironhawk Technologies, Inc. sales by Customer Summary January 1, 2015 - April 17, 2019, IRONHAWK-D_000052022 | | |
| 934 | Google Invoice to Dropbox 5/1/18 - 5/31/18, DROPBOX_0000002094 | | |
| 935 | Google Invoice to Dropbox 7/1/17 - 7/31/17, DROPBOX_0000002114 | | |
| 936 | Google Invoice to Dropbox 6/1/18 - 6/30/18, DROPBOX_0000002160 | | |
| 937 | Google Invoice to Dropbox 6/1/17 - 6/30/17, DROPBOX_0000002181 | | |
| 938 | Google Invoice to Dropbox 4/1/17 - 4/30/17, DROPBOX_0000002194 | | |
| 939 | Google Invoice to Dropbox 11/1/18 - 11/30/18, DROPBOX_0000002203 | | |
| 940 | Google Invoice to Dropbox 9/1/18 - 9/30/18, DROPBOX_0000002221 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 941 | Google Invoice to Dropbox 8/1/18 - 8/31/18, DROPBOX_0000002242 | | |
| 942 | Google Invoice to Dropbox 5/1/17 - 5/31/17, DROPBOX_0000002264 | | |
| 943 | Google Invoice to Dropbox 2/1/18 - 2/28/18, DROPBOX_0000002274 | | |
| 944 | Google Invoice to Dropbox 2/1/17 - 2/28/17, DROPBOX_0000002294 | | |
| 945 | Google Invoice to Dropbox 8/1/17 - 8/31/17, DROPBOX_0000002301 | | |
| 946 | Google Invoice to Dropbox 4/1/18 - 4/30/18, DROPBOX_0000002312 | | |
| 947 | Google Invoice to Dropbox 3/1/17 - 3/31/17, DROPBOX_0000002351 | | |
| 948 | Google Invoice to Dropbox 10/1/18 - 10/31/18, DROPBOX_0000002359 | | |
| 949 | Google Invoice to Dropbox 7/1/18 - 7/31/18, DROPBOX_0000002379 | | |
| 950 | Google Invoice to Dropbox 9/1/17 - 9/30/17, DROPBOX_0000002399 | | |
| 951 | Google Invoice to Dropbox 10/1/17 - 10/31/17, DROPBOX_0000002412 | | |
| 952 | Google Invoice to Dropbox 1/1/17 - 1/31/17, DROPBOX_0000002430 | | |
| 953 | Google Invoice to Dropbox 3/1/18 - 3/31/18, DROPBOX_0000002437 | | |
| 954 | Google Invoice to Dropbox 1/1/18  - 1/31/18, DROPBOX_0000002456 | | |
| 955 | Smart Sync - SEM - Q4_2017 - Q1_2019 (Raw).xlsx, DROPBOX_0000002885 | | |
| 956 | Choose the right Dropbox for you, DROPBOX_0000001716 | | |
| 957 | E-mail 8/30/16 from P. Rowell to gs@dropbox.com, DROPBOX_0000001083 | | |
| 958 | E-mail 9/7/16 from J. Lyman to K. Watt, DROPBOX_0000001100 | | |
| 959 | E-mail 8/18/16 from P. Rowell to K. Watt, DROPBOX_0000001122 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 960 | Dropbox Introducing Smart Sync, Dropbox Paper Global Launch January 2017, DROPBOX_0000001682 | | |
| 961 | Dropbox Billing Page, DROPBOX_0000001720 | | |
| 962 | Dropbox Smart Sync Help page, DROPBOX_0000001722 | | |
| 963 | Dropbox Smart Sync for team admins, DROPBOX_0000001729 | | |
| 964 | Dropbox Syncing:  an overview, DROPBOX_0000001733 | | |
| 965 | Dropbox Work better, safer together, DROPBOX_0000001737 | | |
| 966 | Dropbox Business Online backup and file storage, DROPBOX_0000001742 | | |
| 967 | Dropbox Smart Sync Break free from your hard drive, DROPBOX_0000001746 | | |
| 968 | Dropbox Work better, safer together, DROPBOX_0000001757 | | |
| 969 | Dropbox Business You'll be in great company, DROPBOX_0000001763 | | |
| 970 | Dropbox Business Bringing Dropbox Smart Sync to all teams, plus new team selective sync 4/5/18, DROPBOX_0000001768 | | |
| 971 | Dropbox Brings Powerful Business-Grade Tools to Individuals with Dropbox Professional, DROPBOX_0000001773 | | |
| 972 | Dropbox Channel Pro-SMB Names Dropbox Cloud File Share and Sync Gold Winner, DROPBOX_0000001778 | | |
| 973 | Dropbox a Leader in Gartner's 2017 Magic Quadrant for Content Collaboration Platforms 6/28/17, DROPBOX_0000001781 | | |
| 974 | Dropbox Business Get all the features your business needs, DROPBOX_0000001785 | | |
| 975 | Trademark Registration No. 1,867,610 | | |
| 976 | Trademark Registration No. 2,656,129 | | |
| 977 | Trademark Registration No. 3,500,699 | | |
| 978 | Trademark Registration No. 3,911,628 | | |

1335281.2

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 979 | Trademark Registration No. 4,873,096 | | |
| 980 | IRONHAWK-D_000021719 | | |
| 981 | 4/30/17 Email from Gomes to Peyton, IRONHAWK-D_000046233 | | |
| 982 - 999 | *Exhibits 982-999 - Intentionally left blank* | | |
| 1000 | Exhibit 1 CV of Michel Tuan Pham (Pham Ex. 1000) *24 pages* | | |
| 1001 | 5/10/19 Expert Report of Professor (Michel) Tuan Pham, Ph.D. (Pham Ex. 1001) *46 pages* | | |
| 1002 | *Intentionally left blank* | | |
| 1003 | Exhibit 2 to the Opening Report of Michel Tuan Pham, Ph.D. (Pham Ex. 1003) *29 pages* | | |
| 1004 | *Intentionally left blank* | | |
| 1005 | 4/17/19 Exhibit 5 Google Searches for 'smart sync' (2004-present) (Pham Ex. 1005) *3 pages* | | |
| 1006 | 10/09/18 Exhibit 7 USPTO Search Results for Smart+Sync (Pham Ex. 1006) *3 pages* | | |
| 1007 | Rebuttal to the Report of Daniel M. Cislo by Antonio R. Sarabia II (Sarabia Ex. 1007) *49 pages* | | |
| 1008 | *intentionally left blank* | | |
| 1009 | May 2019 Expert Report of Hal Poret in the Matter of Ironhawk Technologies, Inc. v Dropbox, Inc. - Survey to Assess Whether Dropbox's Use of the Term Smart Sync Creates a Likelihood of Confusion with Respect to Ironhawk and It's Smartsync Products (Poret Ex. 1009) *49 pages* | | |
| 1010 | Appendix A - Hal L. Poret CV (Poret Ex. 1010) *13 pages* | | |
| 1011 | Appendix B - April 2019 Questionnaire (Poret Ex. 1011) *11 pages* | | |
| 1012 | Appendix C - Screenshots (Poret Ex. 1012) *19 pages* | | |
| 1013 | Appendix E - Image 1000 (Poret Ex. 1013) *2 pages* | | |
| 1014 | Appendix E to the Expert Report of Hal L. Poret - Image 2000 (Poret Ex. 1014) | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1015 | Appendix E - Image 3000 (Poret Ex. 1015)  *2 pages* | | |
| 1016 | Appendix E - Image 4000 (Poret Ex. 1016)  *2 pages* | | |
| 1017 | Notice of Deposition of Ted Huffman and Subpoena to Testify at a Deposition in a Civil Action (Huffman Ex. 1017)  *11 pages* | | |
| 1018 | Expert Report of Douglas T. Huffman, Jr. (Huffman Ex. 1018)  *45 pages* | | |
| 1019 | Expert Report of Jessie Stricchiola (Huffman Ex. 1019)  *13 pages* | | |
| 1020 | 6/07/19 Google Search re smartsync -dropbox (Huffman Ex. 1020)  *2 pages* | | |
| 1021 | Rebuttal Report of Patrick F. Kennedy, Ph.D dated May 31, 2019 (Kennedy Ex. 1021)  *216 pages* | | |
| 1022 | Spreadsheet, Archive00341753 | | |
| 1023 | Spreadsheet, Archive00341754 | | |
| 1024 | Spreadsheet, Archive00341755 | | |
| 1025 | Spreadsheet, Archive00341756 | | |
| 1026 | Spreadsheet, Archive00341757 | | |
| 1027 | Spreadsheet, Archive00341758 | | |
| 1028 | Spreadsheet, Archive00341759 | | |
| 1029 | Spreadsheet, Archive00341760 | | |
| 1030 | 6/24/15 J. Espinoza email to D. Gomes, M. Lippert cc: G. Stucker, R. Gil, B. Hirou re Dropbox IRONHAWK-D_000045374-000045375 | | |
| 1031 | June 2015 Project Ignite Executive Summary IRONHAWK-D_000045376-000045395 | | |
| 1032 | Project Ignite Conference Call Details & Key Discussion – Draft IRONHAWK-D_000045396 | | |
| 1033 | 4/26/17 D. Stanley email to D. Gomes cc: doug@benjakate.com re SmarSync confusion IRONHAWK-D_000046246 | | |
| 1034 | 4/27/17 S. Indermill email to D. Gomes re A Concern to be addressed IRONHAWK-D_000046247 | | |
| 1035 | 4/27/17 D. Peyton email to D. Gomes cc: J. Welch re IBM & Ironhawk Smartsync – Dropbox & Salesforce products IRONHAWK-D_000049630 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1036 | 1/15/19 Google search re smart sync IRONHAWK-D_000050598-000050600 | | |
| 1037 | *Intentionally left blank* | | |
| 1038 | *Intentionally left blank* | | |
| 1039 | Google search re smart sync IRONHAWK-D_000050605 | | |
| 1040 | 1/15/19 Google search re smart sync IRONHAWK-D_000050606 | | |
| 1041 | 1/15/19 Google search re smartsync IRONHAWK-D_000050609 | | |
| 1042 | 1/15/19 Google search re smart sync IRONHAWK-D_000050611-000050613 | | |
| 1043 | 1/15/19 Google search re smartsync IRONHAWK-D_000050614-000050615 | | |
| 1044 | 6/13/17 TMOfficialNotices@USPTO.GOV email to D. Gomes and Ironhawkglobal re Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark RN 3198093; SMARTSYNC IRONHAWK-D_000050961-000050962 | | |
| 1045 | 3/22/13 U.S. Trademark Registration 3,198,093 IRONHAWK-D_000050965-000050968 | | |
| 1046 | 3/19/13 Trademark Application Summary IRONHAWK-D_000050969-000050972 | | |
| 1047 | Ironhawk Technologies, Inc. Profit & Loss January through December 2009 IRONHAWK-D_000050998-000051005 | | |
| 1048 | Ironhawk Technologies, Inc. Profit & Loss January 2019 IRONHAWK-D_000051907 | | |
| 1049 | Ironhawk Technologies, Inc. Profit & Loss February 2019 IRONHAWK-D_000051908 | | |
| 1050 | Ironhawk Technologies, Inc. Profit & Loss April 1-4, 2019 IRONHAWK-D_000051909 | | |
| 1051 | Powerpoint presentation IRONHAWK-D_000047930 | | |
| 1052 | Ironhawk Technologies, Inc. Profit & Loss | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | March 2019<br>IRONHAWK-D_000051911 | | |
| 1053 | GSA Dropbox Report<br>IRONHAWK-D_000051912-00051916 | | |
| 1054 | December 10, 2018 e-mail from Jacob Hoefert to Mel Grimes<br>CACI000070 | | |
| 1055 | December 10, 2018 e-mail from Jacob Hoefert to Mirela Tudor<br>CACI000099-CACI000100 | | |
| 1056 | Google Query for "smartsync" 9/12/19  Google Search re smart sync<br>IRONHAWK-D_000052159-000052161 | | |
| 1057 | Google Query for "smart sync" 9/12/19 Google Search re smartsync<br>IRONHAWK-D_000052162-000052163 | | |
| 1058 | Google Query for "smartsync - dropbox" | | |
| 1059 | GSA Search for "Ironhawk SmartSync" | | |
| 1060 | GSA Search for "Smart Sync" | | |
| 1061 | Exh. E to Patrick Kennedy's Report | | |
| 1062 | E-mail 4/5/18 from K. Marren to ohshoot@dropbox.com, DROPBOX_0000000004 | | |
| 1063 | E-mail 10/17/17 from M. Beaty to ohshoot@dropbox.com, DROPBOX_0000000008 | | |
| 1064 | Pro Ind/SMB: Naming & Description Qual Research - Findings & Notes, DROPBOX_0000000071 | | |
| 1065 | Project Infinite Naming Exercise, DROPBOX_0000000098 | | |
| 1066 | E-mail 9/27/16 from S. Vashee to J. Lyman, DROPBOX_0000000116 | | |
| 1067 | Smart Sync Competitive Landscape - Brainstorm / WIP Updated 7/6/17, DROPBOX_0000000120 | | |
| 1068 | SmartSync - compete analysis, DROPBOX_0000000124 | | |
| 1069 | Smart Sync landing page copy - Introducing Smart Sync, DROPBOX_0000000141 | | |
| 1070 | Supernova Press Release Outline - Dropbox Moves to Become Unified Home for Team Collaboration, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | DROPBOX_0000000151 | | |
| 1071 | Supernova Social Content Calendar.xlsx, DROPBOX_0000000161 | | |
| 1072 | ADP Retirement Services - SmartSync Comprehensive Plan Automation, DROPBOX_0000000162 | | |
| 1073 | Press Release:  Connect and Share with New AT&T Baby Monitors, Available Exclusively at Baies "R" Us, DROPBOX_0000000165 | | |
| 1074 | Mark Information - SmartSync Probiotic Science, DROPBOX_0000000171 | | |
| 1075 | SmartSync Probiotic Science Balancing Gel-Cream, DROPBOX_0000000173 | | |
| 1076 | Serta Motion Perfect III - Owner's Manual, DROPBOX_0000000174 | | |
| 1077 | Adjustable Bed Base:  Ergomotion Softide 8300, DROPBOX_0000000210 | | |
| 1078 | Dropbox Business - 3 ways Smart Sync makes it easier to manage space for your team, DROPBOX_0000000218 | | |
| 1079 | Dropbox Business - 3 ways Smart Sync makes your team more productive, DROPBOX_0000000222 | | |
| 1080 | Dropbox Business - Bringing Dropbox Smart Sync to all teams, plus new team selective sync 4/5/18, DROPBOX_0000000227 | | |
| 1081 | Dropbox transforms teamwork with new products and business plans 1/30/17, DROPBOX_0000000232 | | |
| 1082 | Dropbox Business - Introducing Dropbox Smart Sync and new collaboration tools, DROPBOX_0000000234 | | |
| 1083 | Smart Sync and system extensions, DROPBOX_0000000246 | | |
| 1084 | Smart Sync for team admins, DROPBOX_0000000254 | | |
| 1085 | Spend less time searching, more time getting work done with Smart Sync, DROPBOX_0000000258 | | |
| 1086 | Sync files and folders - Easy file syncing, | | |

1335281.2

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | DROPBOX_0000000262 | | |
| 1087 | IVCi - Smart Sync Classroom Management Software, DROPBOX_0000000266 | | |
| 1088 | Smart Sync LED Waterfall Control, DROPBOX_0000000281 | | |
| 1089 | Primex, Inc. - Smart-Sync Bridge, DROPBOX_0000000292 | | |
| 1090 | SmartSync Pro - File Synchronization, Data Backup, etc., DROPBOX_0000000298 | | |
| 1091 | SmartSync User Quick Start Guide, DROPBOX_0000000300 | | |
| 1092 | Press Release:  Marin Software Launches Smart Sync 6/24/15, DROPBOX_0000000316 | | |
| 1093 | CareLink SmartSync Device Manager - Medtronic, DROPBOX_0000000318 | | |
| 1094 | Salesforce.com - Using SmartSync Data Framework in Native Apps, DROPBOX_0000000321 | | |
| 1095 | Soundmaster Group - Smart Transfer, DROPBOX_0000000325 | | |
| 1096 | SYNTevo - SmartSynchronize, DROPBOX_0000000327 | | |
| 1097 | SyncBackPro V7 PDF User Guide, DROPBOX_0000000331 | | |
| 1098 | AT&T Smart Sync baby monitor support, DROPBOX_0000000813 | | |
| 1099 | SmartSync Probiotic Science Trademark Details, DROPBOX_0000000825 | | |
| 1100 | Smart Sync Break free from your hard drive, DROPBOX_0000000830 | | |
| 1101 | Smartsync Server Datasheet, DROPBOX_0000000837 | | |
| 1102 | HTC One M9 - What is Smart Sync?, DROPBOX_0000000840 | | |
| 1103 | SmartSync Enterprise Software - Ironhawk Technologies, Inc., DROPBOX_0000000843 | | |
| 1104 | Synchronize Offlinw Changes with SmartSync Data Framework, DROPBOX_0000000847 | | |
| 1105 | Webland.CH SmartSync Manual, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | DROPBOX_0000000871 | | |
| 1106 | ASCE - SmartSync:  An Integrated Real-Time Structural Health Monitoring and Structural Identification System for Tall Buildings, DROPBOX_0000000921 | | |
| 1107 | Serato - Smart Sync (Using Beatgrids), DROPBOX_0000000925 | | |
| 1108 | SmartSynch - Digital Grid - Siemens, DROPBOX_0000000926 | | |
| 1109 | Package Images - Ceiling Fan & Light Honeywell Remote Control, DROPBOX_0000000927 | | |
| 1110 | Mark Information - SmartSync, DROPBOX_0000000930 | | |
| 1111 | Meeting Invitation:  Infinite M2: naming 8/29/16 from S. Charlton to various Dropbox employees, DROPBOX_0000000932 | | |
| 1112 | E-mail 1/23/18 from A. Akhtar to various Dropbox employees, DROPBOX_0000000934 | | |
| 1113 | E-mail 9/21/18 from A. Gupta to T. Erbay and A. Fong, DROPBOX_0000000936 | | |
| 1114 | Cook Medical - Holmium Laser Fibers with SmartSync Technology, DROPBOX_0000000938 | | |
| 1115 | Smart Sync, Easy Data Sync and Backup Between Your Computers, DROPBOX_0000000942 | | |
| 1116 | E-mail 10/3/16 from P. Rowell to E. Reyes and B. Glenn, DROPBOX_0000000949 | | |
| 1117 | Introducing Smart Sync, DROPBOX_0000000951 | | |
| 1118 | Introducing Infinite Sync, DROPBOX_0000000952 | | |
| 1119 | Introducing Streaming Sync, DROPBOX_0000000953 | | |
| 1120 | E-mail 5/9/17 from Blogtrottr to shanee@dropbox.com, DROPBOX_0000000954 | | |
| 1121 | E-mail 1/31/17 from Dropbox Paper to shanee@dropbox.com, DROPBOX_0000000957 | | |
| 1122 | Task Detail 7/2/18, DROPBOX_0000001010 | | |
| 1123 | Task Detail 8/20/18, DROPBOX_0000001011 | | |
| 1124 | E-mail 1/31/17 from S. Goel to S. Senapaty and G. O'Brien, DROPBOX_0000001012 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1125 | E-mail 1/31/17 from A. Fyne to E. Giansante, DROPBOX_0000001016 | | |
| 1126 | E-mail 1/30/17 from D. Iversen to A. Gormley and O. Stepanova, DROPBOX_0000001019 | | |
| 1127 | E-mail 1/30/17 from S. Rochiramani to A. Gormley, DROPBOX_0000001023 | | |
| 1128 | E-mail 1/30/17 from J. McKenna to M. Morgenstern, DROPBOX_0000001027 | | |
| 1129 | E-mail 1/30/17 from E. Suh to I. Kofman and X. Cai, DROPBOX_0000001031 | | |
| 1130 | E-mail 1/30/17 from C. Woods to I. Goldberg, DROPBOX_0000001034 | | |
| 1131 | E-mail 1/31/17 from Dropbox Paper to gs@dropbox.com, DROPBOX_0000001037 | | |
| 1132 | E-mail 1/31/17 from Z. Kagin to G. Sheehan, DROPBOX_0000001042 | | |
| 1133 | E-mail 1/31/17 from Dropbox Paper to gs@dropbox.com, DROPBOX_0000001045 | | |
| 1134 | E-mail 1/27/17 from Dropbox Paper to gs@dropbox.com, DROPBOX_0000001048 | | |
| 1135 | E-mail 1/5/17 from Dropbox Paper to gs@dropbox.com, DROPBOX_0000001052 | | |
| 1136 | E-mail 12/19/16 from Dropbox Paper to gs@dropbox.com, DROPBOX_0000001062 | | |
| 1137 | E-mail 12/16/16 from Dropbox Paper to gs@dropbox.com, DROPBOX_0000001067 | | |
| 1138 | E-mail 9/18/16 from K. Watt to gs@dropbox.com, DROPBOX_0000001076 | | |
| 1139 | E-mail 9/17/16 from S. Vashee to gs@dropbox.com, DROPBOX_0000001078 | | |
| 1140 | E-mail 8/19/16 from J. Lyman to gs@dropbox.com, DROPBOX_0000001085 | | |
| 1141 | E-mail 8/18/16 from R. Cornuelle to gs@dropbox.com, DROPBOX_0000001089 | | |
| 1142 | E-mail 8/18/16 from J. Mar to gs@dropbox.com and others, DROPBOX_0000001091 | | |
| 1143 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001093 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1144 | E-mail 8/18/16 from K. Mathews to gs@dropbox.com and others, DROPBOX_0000001094 | | |
| 1145 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001096 | | |
| 1146 | Meeting Invitation:  Infinite Naming Regroup 8/18/16 from J. Mar, DROPBOX_0000001097 | | |
| 1147 | Meeting Invitation:  Infinite Naming Regroup 8/19/16 from J. Mar, DROPBOX_0000001098 | | |
| 1148 | E-mail 9/16/16 from S. Charlton to J. Lyman, DROPBOX_0000001099 | | |
| 1149 | E-mail 8/19/16 from J. Mar to P. Rowell, DROPBOX_0000001102 | | |
| 1150 | E-mail 8/18/16 from J. Mar to gs@dropbox.com and others, DROPBOX_0000001104 | | |
| 1151 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001106 | | |
| 1152 | E-mail 8/18/16 from K. Mathews to gs@dropbox.com and others, DROPBOX_0000001107 | | |
| 1153 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001109 | | |
| 1154 | Meeting Invitation:  Infinite Naming Regroup 8/18/16 from J. Mar, DROPBOX_0000001110 | | |
| 1155 | Meeting Invitation:  Infinite Naming Regroup 8/19/16 from J. Mar, DROPBOX_0000001111 | | |
| 1156 | E-mail 9/18/16 from K. Watt to sheila@dropbox.com, DROPBOX_0000001112 | | |
| 1157 | E-mail 8/18/16 from G. Sheehan to sheila@dropbox.com, DROPBOX_0000001114 | | |
| 1158 | E-mail 8/30/16 from P. Rowell to K. Watt, DROPBOX_0000001120 | | |
| 1159 | E-mail 8/18/16 from J. Mar to gs@dropbox.com and others, DROPBOX_0000001124 | | |
| 1160 | Meeting Invitation:  Infinite Naming Regroup [Hold Time] 8/19/16 from J. Mar, DROPBOX_0000001125 | | |
| 1161 | E-mail 8/18/16 from K. Mathews to | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | gs@dropbox.com and others, DROPBOX_0000001126 | | |
| 1162 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001128 | | |
| 1163 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001129 | | |
| 1164 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001131 | | |
| 1165 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001132 | | |
| 1166 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001134 | | |
| 1167 | E-mail 8/30/16 from P. Rowell to J. Lyman, DROPBOX_0000001135 | | |
| 1168 | E-mail 8/29/16 from K. Watt to J. Lyman, DROPBOX_0000001137 | | |
| 1169 | E-mail 8/20/16 from Dropbox Paper to J. Lyman, DROPBOX_0000001139 | | |
| 1170 | E-mail 8/18/16 from P. Rowell to J. Lyman, DROPBOX_0000001141 | | |
| 1171 | Meeting Invitation: Updated Invitation:  Infinite Naming Review 8/18/16 from K. Mathews, DROPBOX_0000001143 | | |
| 1172 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001145 | | |
| 1173 | Meeting Invitation:  Infinite Naming Regroup [Hold Time] 8/18/16 from J. Mar, DROPBOX_0000001146 | | |
| 1174 | Meeting Invitation:  Infinite Naming Regroup [Hold Time] 8/19/16 from J. Mar, DROPBOX_0000001147 | | |
| 1175 | E-mail 8/18/16 from R. Cornuelle to J. Mar, DROPBOX_0000001148 | | |
| 1176 | E-mail 8/17/16 from J. Mar to C. Camacho, DROPBOX_0000001150 | | |
| 1177 | E-mail 8/17/16 from C. Larson to J. Mar, DROPBOX_0000001152 | | |
| 1178 | E-mail 8/18/16 from C. Larson to J. Mar, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | DROPBOX_0000001154 | | |
| 1179 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001156 | | |
| 1180 | E-mail 8/18/16 from C. Baty to J. Mar, DROPBOX_0000001157 | | |
| 1181 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001159 | | |
| 1182 | E-mail 8/18/16 from P. Rowell to J. Mar, DROPBOX_0000001160 | | |
| 1183 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001162 | | |
| 1184 | E-mail 8/18/16 from J. Lyman to J. Mar, DROPBOX_0000001163 | | |
| 1185 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001165 | | |
| 1186 | E-mail 8/18/16 from K. Watt to J. Mar, DROPBOX_0000001166 | | |
| 1187 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001168 | | |
| 1188 | E-mail 8/18/16 from K. Mathews to J. Mar, DROPBOX_0000001169 | | |
| 1189 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001171 | | |
| 1190 | E-mail 8/18/16 from G. Sheehan to J. Mar, DROPBOX_0000001172 | | |
| 1191 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001174 | | |
| 1192 | E-mail 8/18/16 from C. Camacho to J. Mar, DROPBOX_0000001175 | | |
| 1193 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001177 | | |
| 1194 | E-mail 8/18/16 from Chinook (conference room) to J. Mar, DROPBOX_0000001178 | | |
| 1195 | Meeting Invitation: Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001180 | | |
| 1196 | E-mail 8/18/16 from K. Mathews to J. Mar and other team members, DROPBOX_0000001181 | | |
| 1197 | E-mail 8/18/16 from Chinook (conference room) to | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | J. Mar, DROPBOX_0000001183 | | |
| 1198 | E-mail 8/18/16 from R. Cornuelle to J. Mar, DROPBOX_0000001184 | | |
| 1199 | E-mail 8/18/16 from Chinook (conference room) to J. Mar, DROPBOX_0000001186 | | |
| 1200 | E-mail 8/18/16 from G. Sheehan to J. Mar, DROPBOX_0000001187 | | |
| 1201 | Meeting Invitation:  Infinite Naming Regroup [Hold Time] 8/18/16 from J. Mar, DROPBOX_0000001188 | | |
| 1202 | E-mail 8/18/16 from J. Szymanski to J. Mar, DROPBOX_0000001189 | | |
| 1203 | Meeting Invitation:  Infinite Naming Review 8/18/16 from J. Mar, DROPBOX_0000001191 | | |
| 1204 | E-mail 8/18/16 from P. Rowell to J. Mar, DROPBOX_0000001192 | | |
| 1205 | Meeting Invitation:  Infinite Naming Regroup [Hold Time] 8/19/16 from J. Mar, DROPBOX_0000001193 | | |
| 1206 | E-mail 8/18/16 from J. Lyman to J. Mar, DROPBOX_0000001194 | | |
| 1207 | Meeting Invitation:  Infinite Naming Regroup [Hold Time] 8/19/16 from J. Mar, DROPBOX_0000001195 | | |
| 1208 | E-mail 8/19/16 from C. Baty to J. Mar, DROPBOX_0000001196 | | |
| 1209 | Meeting Invitation:  Infinite Naming Regroup [Hold Time] 8/19/16 from J. Mar, DROPBOX_0000001197 | | |
| 1210 | E-mail 8/24/16 from Dropbox Paper to arash@dropbox.com, DROPBOX_0000001198 | | |
| 1211 | E-mail 8/19/16 from Dropbox Paper to arash@dropbox.com, DROPBOX_0000001210 | | |
| 1212 | E-mail 4/26/16 from Blogtrottr to shanee@dropbox.com, DROPBOX_0000001254 | | |
| 1213 | E-mail 1/31/17 from Dropbox Paper to bn@dropbox.com, DROPBOX_0000001257 | | |
| 1214 | E-mail 1/31/17 from Dropbox Paper to | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | bn@dropbox.com, DROPBOX_0000001261 | | |
| 1215 | E-mail 1/30/17 from I. Goldberg to sync-quality-team, DROPBOX_0000001263 | | |
| 1216 | E-mail 1/27/17 from Dropbox Paper to bn@dropbox.com, DROPBOX_0000001266 | | |
| 1217 | E-mail 1/5/17 from Dropbox Paper to bn@dropbox.com, DROPBOX_0000001269 | | |
| 1218 | E-mail 12/19/16 from Dropbox Paper to bn@dropbox.com, DROPBOX_0000001279 | | |
| 1219 | E-mail 12/16/16 from Dropbox Paper to bn@dropbox.com, DROPBOX_0000001287 | | |
| 1220 | E-mail 12/14/16 from Dropbox Paper to bn@dropbox.com, DROPBOX_0000001295 | | |
| 1221 | E-mail 11/30/16 from Dropbox Paper to bn@dropbox.com, DROPBOX_0000001331 | | |
| 1222 | E-mail 8/18/16 from G. Sheehan to bn@dropbox.com, DROPBOX_0000001357 | | |
| 1223 | E-mail 1/31/17 from Dropbox Paper to haven@dropbox.com, DROPBOX_0000001359 | | |
| 1224 | E-mail 1/27/17 from Dropbox Paper to haven@dropbox.com, DROPBOX_0000001364 | | |
| 1225 | E-mail 1/31/17 from Dropbox Paper to haven@dropbox.com, DROPBOX_0000001367 | | |
| 1226 | E-mail 1/5/17 from Dropbox Paper to haven@dropbox.com, DROPBOX_0000001371 | | |
| 1227 | E-mail 12/19/16 from Dropbox Paper to haven@dropbox.com, DROPBOX_0000001381 | | |
| 1228 | E-mail 12/16/16 from Dropbox Paper to haven@dropbox.com, DROPBOX_0000001389 | | |
| 1229 | E-mail 12/14/16 from Dropbox Paper to haven@dropbox.com, DROPBOX_0000001397 | | |
| 1230 | E-mail 11/30/16 from Dropbox Paper to haven@dropbox.com, DROPBOX_0000001433 | | |
| 1231 | Streak clean up 09.23.15.xlsx, DROPBOX_0000001459 | | |
| 1232 | E-mail 10/13/16 from G. Sheehan to J. Lyman; K. Watt, DROPBOX_0000001461 | | |
| 1233 | E-mail 10/10/16 from J. Lyman to K. Watt; J. Xuan; | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | N. Maasdorp; K. Williams, DROPBOX_0000001463 | | |
| 1234 | E-mail 10/9/16 from S. Vashee to T. Jackson and other team members, DROPBOX_0000001465 | | |
| 1235 | E-mail 10/9/16 from T. Jackson to A. Agarwal and other team members, DROPBOX_0000001466 | | |
| 1236 | E-mail 10/9/16 from A. Agarwal to T. Jackson and other team members, DROPBOX_0000001467 | | |
| 1237 | E-mail 10/7/16 from G. Sheehan to J. Lyman; S. Vashee; P. Rowell; K. Watt, DROPBOX_0000001468 | | |
| 1238 | E-mail 10/7/16 from P. Rowell to various Dropbox employees, DROPBOX_0000001470 | | |
| 1239 | E-mail 10/3/16 from K. Watt to J. Lyman, DROPBOX_0000001471 | | |
| 1240 | E-mail 9/29/16 from S. Vashee to K. Watt; G. O'Brien, DROPBOX_0000001473 | | |
| 1241 | E-mail 9/29/16 from G. Sheehan to S. Vashee and other team members, DROPBOX_0000001475 | | |
| 1242 | E-mail 9/28/16 from K. Watt to J. Lyman, DROPBOX_0000001476 | | |
| 1243 | E-mail 9/20/16 from S. Vashee to P. Rowell; J. Lyman; K. Watt, DROPBOX_0000001479 | | |
| 1244 | E-mail 9/19/16 from P. Rowell to A. Ferdowsi; S. Vashee, DROPBOX_0000001482 | | |
| 1245 | E-mail 9/19/16 from T. Jackson to A. Ferdowsi and other team members, DROPBOX_0000001484 | | |
| 1246 | E-mail 9/19/16 from S. Vashee to P. Rowell and other team members, DROPBOX_0000001486 | | |
| 1247 | E-mail 9/18/16 from P. Rowell to J. Lyman, DROPBOX_0000001487 | | |
| 1248 | E-mail 10/25/16 from B. Newhouse to team-infinite, DROPBOX_0000001489 | | |
| 1249 | E-mail 9/30/16 from Dropbox Paper to arash@dropbox.com, DROPBOX_0000001496 | | |
| 1250 | E-mail 9/28/16 from S. Vashee to A. Ferdowsi, DROPBOX_0000001505 | | |
| 1251 | E-mail 9/28/16 from A. Ferdowsi to D. Houston, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | DROPBOX_0000001508 | | |
| 1252 | E-mail 9/28/16 from S. Vashee to A. Ferdowsi, DROPBOX_0000001511 | | |
| 1253 | E-mail 9/27/16 from S. Vashee to T. Jackson; A. Ferdowsi; P. Rowell, DROPBOX_0000001514 | | |
| 1254 | E-mail 9/18/16 from Dropbox Paper to arash@dropbox.com, DROPBOX_0000001520 | | |
| 1255 | E-mail 9/6/16 from Dropbox Paper to arash@dropbox.com, DROPBOX_0000001522 | | |
| 1256 | E-mail 9/3/16 from Dropbox Paper to arash@dropbox.com, DROPBOX_0000001532 | | |
| 1257 | Pixel image, DROPBOX_0000001544 | | |
| 1258 | E-mail 9/18/16 from P. Rowell to sheila@dropbox.com, DROPBOX_0000001549 | | |
| 1259 | E-mail 9/7/16 from C. Whitehead to S. Vashee; P. Rowell; G. Mishnyakova; C. Chung; S. Charlton, DROPBOX_0000001552 | | |
| 1260 | E-mail 9/6/16 from S. Vashee to S. Charlton, DROPBOX_0000001554 | | |
| 1261 | E-mail 9/27/16 from P. Rowell to S. Charlton; C. Whitehead; S. Vashee, DROPBOX_0000001556 | | |
| 1262 | E-mail 9/27/16 from P. Rowell to S. Charlton; C. Whitehead; S. Vashee, DROPBOX_0000001561 | | |
| 1263 | E-mail 9/28/16 from P. Rowell to S. Vashee, DROPBOX_0000001567 | | |
| 1264 | E-mail 10/25/16 from B. Newhouse to team-infinite, DROPBOX_0000001572 | | |
| 1265 | E-mail 10/8/16 from T. Jackson to P. Rowell, DROPBOX_0000001576 | | |
| 1266 | E-mail 10/8/16 from P. Rowell to T. Jackson, DROPBOX_0000001577 | | |
| 1267 | E-mail 10/3/16 from K. Watt to P. Rowell, DROPBOX_0000001578 | | |
| 1268 | E-mail 10/3/16 from P. Rowell to T. Zukoski, DROPBOX_0000001580 | | |
| 1269 | E-mail 9/29/16 from P. Rowell to K. Watt, DROPBOX_0000001585 | | |
| 1270 | E-mail 9/28/16 from K. Watt to P. Rowell, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | DROPBOX_0000001586 | | |
| 1271 | E-mail 9/18/16 from K. Watt to P. Rowell, DROPBOX_0000001589 | | |
| 1272 | E-mail 9/17/16 from S. Vashee to P. Rowell, DROPBOX_0000001591 | | |
| 1273 | E-mail 9/13/16 from P. Rowell to J. Mar, DROPBOX_0000001599 | | |
| 1274 | E-mail 9/19/16 from K. Watt to J. Mar; P. Rowell, DROPBOX_0000001600 | | |
| 1275 | E-mail 11/29/16 from M. Beaty to K. Watt, DROPBOX_0000001602 | | |
| 1276 | E-mail 9/28/16 from C. Camacho to K. Watt, DROPBOX_0000001604 | | |
| 1277 | E-mail 12/15/16 from Dropbox Paper to bn@dropbox, DROPBOX_0000001606 | | |
| 1278 | E-mail 12/12/16 from Dropbox Paper to bn@dropbox, DROPBOX_0000001610 | | |
| 1279 | E-mail 1/12/17 from D. Lee to M. Beaty; N. Rolph; B. Newhouse; A. Sawyer, DROPBOX_0000001614 | | |
| 1280 | E-mail 1/12/17 from D. Lee to M. Beaty; N. Rolph; B. Newhouse; A. Sawyer, DROPBOX_0000001621 | | |
| 1281 | E-mail 1/12/17 from M. Beaty to D. Lee; N. Rolph; B. Newhouse; A. Sawyer, DROPBOX_0000001629 | | |
| 1282 | E-mail 10/26/16 from R. Baesman to B. Newhouse, DROPBOX_0000001637 | | |
| 1283 | E-mail 10/7/16 from G. Sheehan to G. O'Brien; M. Beaty; Y. Wei; N. Rolph; B. Newhouse, DROPBOX_0000001641 | | |
| 1284 | E-mail 11/9/16 from K. Watt to J. Mar, DROPBOX_0000001642 | | |
| 1285 | E-mail 11/17/16 from K. Watt to shanee@dropbox.com, DROPBOX_0000001644 | | |
| 1286 | E-mail 9/19/16 from G. O'Brien to G. Sheehan, DROPBOX_0000001646 | | |
| 1287 | E-mail 9/19/16 from G. Sheehan to G. O'Brien, DROPBOX_0000001648 | | |
| 1288 | E-mail 9/16/16 from P. Rowell to gs@dropbox, DROPBOX_0000001649 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1289 | E-mail 9/14/16 from K. Watt to gs@dropbox.com, DROPBOX_0000001651 | | |
| 1290 | E-mail 9/6/16 from S. Charlton to various team members, DROPBOX_0000001654 | | |
| 1291 | E-mail 12/12/16 from Dropbox Paper to haven@dropbox, DROPBOX_0000001656 | | |
| 1292 | E-mail 12/15/16 from Dropbox Paper to haven@dropbox, DROPBOX_0000001660 | | |
| 1293 | Pioneer Smart Sync, DROPBOX_0000001664 | | |
| 1294 | Narrative Directions - Infinite Branding Technology, DROPBOX_0000001672 | | |
| 1295 | Graph & Charts - Infinite, DROPBOX_0000001674 | | |
| 1296 | Selective Sync on your Desktop or Laptop, DROPBOX_0000001799 | | |
| 1297 | Dropbox Partner Network - Managing Locally Stored Folders on Your Hard Drive with Selective Sync, DROPBOX_0000001800 | | |
| 1298 | Sales & Marketing Totals 2011-2015, DROPBOX_0000001817 | | |
| 1299 | E-mail 1/17/17 from K. Watt to J. Lyman, DROPBOX_0000001865 | | |
| 1300 | E-mail 1/17/17 from N. Han to J. Lyman, DROPBOX_0000001867 | | |
| 1301 | E-mail 1/13/17 from C. Bateman to N. Han; J. Lyman; J. Bauer, DROPBOX_0000001874 | | |
| 1302 | E-mail 1/16/17 from S. Stevens to N. Han, DROPBOX_0000001879 | | |
| 1303 | E-mail 10/5/16 from B. Volkmer to N. Han; W. Yoon, DROPBOX_0000001891 | | |
| 1304 | Word Processing, What's New, What's Next, PC Magazine, November 9, 1993, Vol. 12, No. 19, DROPBOX_0000001921 | | |
| 1305 | The Annual Awards for Technical Excellence, SmartSync:  Easy File Coordination, PC Magazine, December 21, 1993, Vol. 12, No. 22, DROPBOX_0000001928 | | |
| 1306 | 1994 ComputerWorld article on SmartSync product by Nomadic Systems, DROPBOX_0000001934 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1307 | SmartSync Software License Agreement, DROPBOX_0000001935 | | |
| 1308 | Taurus Launch: Smart Sync, DROPBOX_0000002013 | | |
| 1309 | Professional onboarding smart sync, DROPBOX_0000002017 | | |
| 1310 | E-mail Onboarding, DROPBOX_0000002021 | | |
| 1311 | Dropbox - Smart Sync, DROPBOX_0000002031 | | |
| 1312 | Taurus launch emails, DROPBOX_0000002039 | | |
| 1313 | Taurus Reporting:  Week 1 report, DROPBOX_0000002048 | | |
| 1314 | Taurus SEM, DROPBOX_0000002065 | | |
| 1315 | [Taurus launch] Smart Sync messaging, DROPBOX_0000002069 | | |
| 1316 | Dropbox, Inc. - Form 10-K, DROPBOX_0000002478 | | |
| 1317 | Streak clean up 09.23.15.csv, DROPBOX_0000002589 | | |
| 1318 | Dealflow Overview-09-23-15 2-58pm.csv, DROPBOX_0000002590 | | |
| 1319 | Chart - Revenue 2008-2017, DROPBOX_0000002609 | | |
| 1320 | Smart Sync Upsell:  Client onboarding, DROPBOX_0000002845 | | |
| 1321 | Smart Sync Upsell:  Low disk space notification experiment, DROPBOX_0000002859 | | |
| 1322 | Smart Sync Upsell:  Sync tab, DROPBOX_0000002867 | | |
| 1323 | [Results] Smart Sync Upsell:  Client onboarding, DROPBOX_0000002876 | | |
| 1324 | E-mail 4/20/16 from C. Bateman to sheila@dropbox.com, DROPBOX_0000002896 | | |
| 1325 | E-mail 4/21/16 from C. Bateman to N. Han; J. Lyman; W. Yoon, DROPBOX_0000002899 | | |
| 1326 | E-mail 4/21/16 from N. Han to J. Lyman; C. Bateman; W. Yoon, DROPBOX_0000002901 | | |
| 1327 | E-mail 4/21/16 from W. Yoon to J. Mar, DROPBOX_0000002902 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1328 | E-mail 4/20/16 from N. Han to J. Lyman, DROPBOX_0000002904 | | |
| 1329 | E-mail 9/15/16 from B. Volkmer to N. Han; W. Yoon, DROPBOX_0000002913 | | |
| 1330 | E-mail 9/14/16 from N. Han to B. Volkmer, DROPBOX_0000002918 | | |
| 1331 | intelligent definition in the Cambridge Dictionary, DROPBOX_0000002927 | | |
| 1332 | intelligent definition in the Oxford Dictionary, DROPBOX_0000002932 | | |
| 1333 | smart definition in the Cambridge Dictionary, DROPBOX_0000002935 | | |
| 1334 | smart definition in the Oxford Dictionary, DROPBOX_0000002942 | | |
| 1335 | SYNC definition in the Cambridge Dictionary, DROPBOX_0000002945 | | |
| 1336 | Ironhawk in the News 3/19/19, DROPBOX_0000002983 | | |
| 1337 | Image of EVC procedure 6/30/15, DROPBOX_0000003045 | | |
| 1338 | SmartSync Integration Solution - Self Assessment, IRONHAWK000006928 | | |
| 1339 | Software Distribution License Agreement 9/10/12, IRONHAWK000009591 | | |
| 1340 | IDC DM3 AMSEC License Agreement, IRONHAWK000010902 | | |
| 1341 | Ironhawk Technologies, Inc. Project Ignite Executive Summary April 2014, IRONHAWK000013947 | | |
| 1342 | Ironhawk Technologies, Inc. Software Development Proposal and Statement of Work ROM - E3 Client Management Portal 9/5/17, IRONHAWK000020255 | | |
| 1343 | Ironhawk Statement of Work Summary Review - E3 Client Management Portal, IRONHAWK000020374 | | |
| 1344 | Ironhawk Technologies, Inc. Sales by Customer Detail January through December 2013, IRONHAWK000028422 | | |
| 1345 | Ironhawk Technologies, Inc. Profit & Loss April | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
|  | through June 2017, IRONHAWK000042168 |  |  |
| 1346 | Integrated Data Corporation Business Plan, IRONHAWK-D_000000167 |  |  |
| 1347 | IDC - Integrated Data Corporation Board of Directors Meeting 1/15/2007 - 1/16/2007, IRONHAWK-D_000000633 |  |  |
| 1348 | Article - Cutting Edge Trio, Los Angeles Business Journal, August 8, 2005, IRONHAWK-D_000001245 |  |  |
| 1349 | Integrated Data Corporation Balance Sheet as of December 31, 2003, IRONHAWK-D_000001347 |  |  |
| 1350 | Integrated Data Corporation Balance Sheet as of December 31, 2005, IRONHAWK-D_000001352 |  |  |
| 1351 | Integrated Data Corporation Balance Sheet as of December 31, 2001, IRONHAWK-D_000001357 |  |  |
| 1352 | Integrated Data Corporation Balance Sheet as of December 31, 2004, IRONHAWK-D_000001360 |  |  |
| 1353 | Integrated Data Corporation Balance Sheet as of December 31, 2006, IRONHAWK-D_000001365 |  |  |
| 1354 | Integrated Data Corporation Balance Sheet as of April 30, 2007, IRONHAWK-D_000001417 |  |  |
| 1355 | Integrated Data Corporation 2007 Income Statement Projections, IRONHAWK-D_000002735 |  |  |
| 1356 | Integrated Data Corporation 2007 Income Statement Projections, IRONHAWK-D_000002815 |  |  |
| 1357 | Integrated Data Corporation 2007 Income Statement Projections, IRONHAWK-D_000002864 |  |  |
| 1358 | E-mail 4/14/08 from J. Anders to R. Westwater; D. Gomes, M. Pierrat, IRONHAWK-D_000007424 |  |  |
| 1359 | IDC - Business Case Analysis - Army-Wide Implementation of SmartSync Software 2/21/2007, IRONHAWK-D_000010399 |  |  |
| 1360 | E-mail 5/20/09 from R. Srinivasan to D. Gomes and N. Castrinos, IRONHAWK-D_000011571 |  |  |
| 1361 | Ironhawk Technologies, Inc. Current Top Five Contract Opportunities 5/26/09, IRONHAWK-D_000011625 |  |  |
| 1362 | Ironhawk Technologies, Inc.  Delivering Decision |  |  |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Critical Data, IRONHAWK-D_000011678 | | |
| 1363 | Letter 9/9/09 from T. Arendt to C. Pilgrim, IRONHAWK-D_000011775 | | |
| 1364 | E-mail 7/21/10 from J. Anders to P. McGuire, D. Gomes, N. Castrinos, IRONHAWK-D_000012722 | | |
| 1365 | Ironhawk Technologies, Inc. Profit & Loss January through December 2009, IRONHAWK-D_000014861 | | |
| 1366 | Ironhawk Technologies, Inc. Past Performance - Primary - LOGSA Data Compression Contract, IRONHAWK-D_000014893 | | |
| 1367 | Requisition No. PR334327 issued on 8/23/12, IRONHAWK-D_000014993 | | |
| 1368 | Software Distribution License Agreement 9/10/12, IRONHAWK-D_000015096 | | |
| 1369 | Sales Visibility List1.1.13.xlsx, IRONHAWK-D_000015440 | | |
| 1370 | Software Distribution License Agreement 8/20/12, IRONHAWK-D_000015448 | | |
| 1371 | CERDEC / RDECOM Data Compression Quotation - U.S. Army REDCOM 5/16/13, IRONHAWK-D_000016798 | | |
| 1372 | Ironhawk Technologies, Inc. Profit & Loss January through December 2012, IRONHAWK-D_000017513 | | |
| 1373 | CERDEC / RDECOM Data Compression Quotation - Joe LaRuffa 1/13/14, IRONHAWK-D_000019317 | | |
| 1374 | Ironhawk Technologies, Inc. Ironhawk Revenue Breakdown by Customer, IRONHAWK-D_000019615 | | |
| 1375 | Ironhawk Technologies, Inc. Ironhawk Revenue Breakdown by Channel/ End Market, IRONHAWK-D_000019617 | | |
| 1376 | EmbeddedObject_04.xlsx, IRONHAWK-D_000019711 | | |
| 1377 | IGNITE - Leading Provider of Compression Optimization, IRONHAWK-D_000019721 | | |
| 1378 | Ironhawk Technologies, Inc.  Smart Sync verses | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | WinZip Study, IRONHAWK-D_000020662 | | |
| 1379 | Ironhawk Technologies, Inc. SmartSync versus WAN Accelerators Study, IRONHAWK-D_000020668 | | |
| 1380 | Ironhawk Technologies, Inc. Balance Sheet as of March 31, 2014, IRONHAWK-D_000020981 | | |
| 1381 | Project IGNITE - Forecast Model 9-17-2014.xlsx, IRONHAWK-D_000021619 | | |
| 1382 | Ironhawk - Financial Forecast Model REVISED FORMAT 10-21-2014.xlsx, IRONHAWK-D_000022032 | | |
| 1383 | Ironhawk - Financial Forecast Model REVISED FORMAT 10-21-2014.xlsx, IRONHAWK-D_000022034 | | |
| 1384 | Ironhawk - Financial Forecast Model REVISED FORMAT 11-03-2014.xlsx, IRONHAWK-D_000022419 | | |
| 1385 | Ironhawk - Financial Forecast Labor Only.xlsx, IRONHAWK-D_000022421 | | |
| 1386 | Ironhawk - Financial Forecast Model REVISED FORMAT 11-17-2014.xlsx, IRONHAWK-D_000022423 | | |
| 1387 | Ironhawk - Financial Forecast Model REVISED FORMAT 11-17-2014.xlsx, IRONHAWK-D_000022425 | | |
| 1388 | Copy of Ironhawk - Financial Forecast Model REVISED FORMAT 11-17-2014.xlsx, IRONHAWK-D_000022459 | | |
| 1389 | Ironhawk - Financial Forecast Model REVISED FORMAT 11-25-2014.xlsx, IRONHAWK-D_000022461 | | |
| 1390 | Ironhawk - Financial Forecast Model REVISED FORMAT 11-25-2014.xlsx, IRONHAWK-D_000022463 | | |
| 1391 | Sole Source Justification:  Multi-Media Presentation development of Data Distribution Standards board RFP, IRONHAWK-D_000022802 | | |
| 1392 | Sole Source Justification:  Multi-Media Presentation | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | development of Data Distribution Standards board and Supporitng Structures RFP, IRONHAWK-D_000022915 | | |
| 1393 | Ironhawk - Financial Forecast Model REVISED ACCRUAL REVERSAL 12-26-14.xlsx, IRONHAWK-D_000022970 | | |
| 1394 | Sole Source Justification:  Multi-Media Presentation development of Data Distribution Standards board and Supporitng Structures RFP, IRONHAWK-D_000022972 | | |
| 1395 | Sole Source Justification:  Multi-Media Presentation development of Data Distribution Standards board and Supporitng Structures RFP, IRONHAWK-D_000023027 | | |
| 1396 | Sole Source Justification:  Multi-Media Presentation development of Data Distribution Standards board and Supporitng Structures RFP, IRONHAWK-D_000023272 | | |
| 1397 | Sole Source Justification:  Multi-Media Presentation development of Data Distribution Standards board and Supporitng Structures RFP, IRONHAWK-D_000023666 | | |
| 1398 | Sole Source Justification:  Multi-Media Presentation development of Data Distribution Standards board and Supporitng Structures RFP, IRONHAWK-D_000023728 | | |
| 1399 | Sole Source Justification:  Multi-Media Presentation development of Data Distribution Standards board and Supporitng Structures RFP, IRONHAWK-D_000023790 | | |
| 1400 | Sole Source Justification:  Multi-Media Presentation development of Data Distribution Standards board and Supporitng Structures RFP, IRONHAWK-D_000023852 | | |
| 1401 | Ironhawk - Financial Forecast Model REVISED Actual 2014 01-15-2015.xlsx, IRONHAWK-D_000023914 | | |
| 1402 | Ironhawk - Financial Forecast Model REVISED | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Actual 2014 01-15-2015.xlsx, IRONHAWK-D_000023916 | | |
| 1403 | Ironhawk Technologies Contract Past Performance, IRONHAWK-D_000024006 | | |
| 1404 | Report_from_IRONHAWK_TECHNOLOGIES,_INC..xlsx, IRONHAWK-D_000024564 | | |
| 1405 | Ironhawk Technologies, Inc. Transaction List by Vendor 3/17/15, IRONHAWK-D_000024569 | | |
| 1406 | Appendix E Licensor and Distributor Approved Competitor List, IRONHAWK-D_000025678 | | |
| 1407 | Ironhawk - Financial Forecast Model REVISED Actual 2014 01-15-2015.xlsx, IRONHAWK-D_000025921 | | |
| 1408 | Ironhawk - Financial Forecast Model REVISED Actual 2014 01-15-2015.xlsx, IRONHAWK-D_000025923 | | |
| 1409 | Reference Materials - Oppenheimer June 2015, IRONHAWK-D_000026198 | | |
| 1410 | Reference Materials - Oppenheimer June 2015, IRONHAWK-D_000026205 | | |
| 1411 | Solicitation, Offer and Award 9/5/15, IRONHAWK-D_000028456 | | |
| 1412 | Westwater, Raymond - Content Distribution Frameworks:  A Competitive Analysis, IRONHAWK-D_000029743 | | |
| 1413 | Letter 12/15/15 from D. Gomes to W. Jiang, IRONHAWK-D_000030485 | | |
| 1414 | Ironhawk Technologies, Inc. - Project IGNITE Reference Materials - January 2016, IRONHAWK-D_000030833 | | |
| 1415 | Rev Waterfall backup 1-16.xlsx, IRONHAWK-D_000030881 | | |
| 1416 | E-mail 2/5/16 from D. Gomes to J. Welch; D. Peyton; B. Hirou, IRONHAWK-D_000030933 | | |
| 1417 | Ironhawk Technologies, Inc. - Project IGNITE Reference Materials - February 2016, IRONHAWK-D_000031033 | | |
| 1418 | SmartSync Licensing Options for U.S. Navy Littoral | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | Combat Ships, IRONHAWK-D_000031183 | | |
| 1419 | SmartSync Licensing Options for U.S. Navy Littoral Combat Ships, IRONHAWK-D_000031189 | | |
| 1420 | SmartSync Licensing Options for U.S. Navy Littoral Combat Ships, IRONHAWK-D_000031195 | | |
| 1421 | SmartSync Modification Quotation 5/2/16 to Roberta Starr, IRONHAWK-D_000031466 | | |
| 1422 | Ironhawk SmartSync Client Agent for iOS Pre-Development Analysis for Project Scope 5/3/16, IRONHAWK-D_000031473 | | |
| 1423 | SmartSync Licensing Options for U.S. Navy Littoral Combat Ships, IRONHAWK-D_000033107 | | |
| 1424 | Ironhawk Technologies, Inc. - Project IGNITE Executive Summary August 2016, IRONHAWK-D_000033127 | | |
| 1425 | SmartSync SAAS Proposal & Statement of Work 10/3/16, IRONHAWK-D_000033459 | | |
| 1426 | E-mail 10/27/16 from D. Gomes to M. Lippert, IRONHAWK-D_000033753 | | |
| 1427 | Teaming Agreement 7/11/16, IRONHAWK-D_000033754 | | |
| 1428 | SmartSync Software As A Service (SAAS) Agreement 12/15/15 between Ironhawk Technologies, Inc. and IBM, IRONHAWK-D_000034457 | | |
| 1429 | E-mail 1/22/17 from D. Gomes to various individuals - Ironhawk 2017 Shareholder Update, IRONHAWK-D_000034536 | | |
| 1430 | Solicitation/Contract/Order for Commercial Items 3/9/17, IRONHAWK-D_000034815 | | |
| 1431 | E-mail 3/24/17 from D. Gomes to R. Gill, IRONHAWK-D_000034928 | | |
| 1432 | E-mail 3/26/17 from R. Gill to D. Gomes, IRONHAWK-D_000034930 | | |
| 1433 | E-mail 4/17/17 from D. Gomes to R. Gill, IRONHAWK-D_000035011 | | |
| 1434 | Reference Materials - Oppenheimer June 2015, IRONHAWK-D_000035131 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1435 | E-mail 5/5/17 from M. Foye to D. Gomes, IRONHAWK-D_000035393 | | |
| 1436 | E-mail 7/10/17 from D. Gomes to M. Lippert, IRONHAWK-D_000037147 | | |
| 1437 | Program Information - TDKM, IRONHAWK-D_000037795 | | |
| 1438 | SmartSync Licensing Options for U.S. Navy Littoral Combat Ships, IRONHAWK-D_000039079 | | |
| 1439 | U.S. Army Logistics - Dual-band SATCOM On the Move, IRONHAWK-D_000041691 | | |
| 1440 | E-mail 6/30/10 from J. Anders to R. Gill and M. Pierrat, IRONHAWK-D_000041747 | | |
| 1441 | E-mail 7/1/10 from J. Anders to R. Gill; M. Pierrat; N. Castrinos; P. McGuire; T. Arendt, IRONHAWK-D_000041748 | | |
| 1442 | E-mail 4/7/11 from J. Anders to R. Gill; P. McGuire; M. Pierrat, IRONHAWK-D_000042154 | | |
| 1443 | 1.5 Product Names - Current Naming, IRONHAWK-D_000042156 | | |
| 1444 | E-mail 11/26/13 from D. Gomes to G. Krausz, IRONHAWK-D_000044592 | | |
| 1445 | Ironhawk Technologies, Inc. Expenses by Vendor Summary April 1, 2001 through March 17, 2015, IRONHAWK-D_000045101 | | |
| 1446 | Reference Materials - Oppenheimer June 2015, IRONHAWK-D_000045401 | | |
| 1447 | Reference Materials - Oppenheimer June 2016, IRONHAWK-D_000045408 | | |
| 1448 | E-mail 1/19/16 from R. Gill to D. Gomes, IRONHAWK-D_000045664 | | |
| 1449 | E-mail 1/31/17 from D. Gomes to william.t.ward3.civ@mail.mil; R. Gill, IRONHAWK-D_000045775 | | |
| 1450 | E-mail 2/22/17 from D. Gomes to D. Gomes, IRONHAWK-D_000045816 | | |
| 1451 | E-mail 4/2/17 from R. Gill to D. Gomes, IRONHAWK-D_000046214 | | |
| 1452 | E-mail 4/2/17 from D. Gomes to R. Gill, | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | IRONHAWK-D_000046215 | | |
| 1453 | E-mail 4/27/17 from D. Gomes to R. Gill, IRONHAWK-D_000046256 | | |
| 1454 | Reference Materials - Oppenheimer June 2015, IRONHAWK-D_000046288 | | |
| 1455 | E-mail 5/8/17 from Upwork Notification to D. Gomes, IRONHAWK-D_000046296 | | |
| 1456 | Ironhawk 2016 Year in Review, IRONHAWK-D_000046391 | | |
| 1457 | Archive00395568.xlsx, IRONHAWK-D_000046462 | | |
| 1458 | Deposition of David Peyton (Ironhawk v. Salesforce) 9/7/18, IRONHAWK-D_000046563-000046662 | | |
| 1459 | Deposition of Susan Indermill (Ironhawk v. Salesforce) 10/18/18, IRONHAWK-D_000046693-000046907 | | |
| 1460 | Ironhawk Marketing Activities/Tasks [prepared by Steven Mason], IRONHAWK-D_000047676 | | |
| 1461 | Ironhawk Press Release:  Ironhawk Awarded Contract to Become Premium Supplier to IBM to Enhance the IBM MaaS360 Enterprise Mobility Management (EMM) on the Apple iOS Platform 11/4/16, IRONHAWK-D_000047840 | | |
| 1462 | E-mail 2/13/19 from K. Brooks to L. Brody, IRONHAWK-D_000047974 | | |
| 1463 | E-mail 2/15/19 from A. Liu to L. Brody; L. Tsai, IRONHAWK-D_000047981 | | |
| 1464 | E-mail 12/3/13 from B. Hirou to D. Gomes, IRONHAWK-D_000048171 | | |
| 1465 | 2015 Sales Forecast.xlsx, IRONHAWK-D_000048235 | | |
| 1466 | Q2 2013 Sales Pipeline Report, IRONHAWK-D_000048244 | | |
| 1467 | Ironhawk Technologies, Inc. SmartSync DCS Platform, June 2011, IRONHAWK-D_000048392 | | |
| 1468 | Ironhawk Technologies, Inc. SmartSync DCS Platform, April 2011, IRONHAWK-D_000048403 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1469 | Ironhawk Technologies, Inc. SmartSync Client-Aware Content Delivery Software, IRONHAWK-D_000048542 | | |
| 1470 | Ironhawk Technologies, Inc. Overview, October 11, 2011, IRONHAWK-D_000048648 | | |
| 1471 | Ironhawk SmartSync Intelligent Routing Demonstration, Jan 12, 2011, IRONHAWK-D_000048670 | | |
| 1472 | Ironhawk Technologies, Inc. Company Information, IRONHAWK-D_000048809 | | |
| 1473 | Ironhawk Technologies, Inc. - Ironhawk Demo Storyboard, July 7, 2019, IRONHAWK-D_000048904 | | |
| 1474 | Reference Materials - Oppenheimer June 2015, IRONHAWK-D_000049029 | | |
| 1475 | Authorized Federal Supply Service Information Technology Schedule Catalog-Pricelist General Purpose Commercial Information Technology Equiptment, Software and Services - December 1, 2016 - November 30, 2021, IRONHAWK-D_000049160 | | |
| 1476 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000049454 | | |
| 1477 | Reference Materials - Oppenheimer June 2015, IRONHAWK-D_000049508 | | |
| 1478 | Project IGNITE - Executive Summary June 2015, IRONHAWK-D_000049533 | | |
| 1479 | Reference Materials - Oppenheimer June 2015, IRONHAWK-D_000049626 | | |
| 1480 | Ironhawk Technologies Master List of Contracts - Summary 1/20/05, IRONHAWK-D_000050444 | | |
| 1481 | Ironhawk Technologies Master List of Contracts - Summary 11/2/17, IRONHAWK-D_000050448 | | |
| 1482 | Letter 3/6/19 from L. Brody (Browne George Ross) to A. Liu, IRONHAWK-D_000050617 | | |
| 1483 | Salesforce Mobile SDK Development Guide, IRONHAWK-D_000050621 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1484 | E-mail 5/19/08 from B. Bengston to aboutin@summitpartners.com; Harvey@goldmanconsultants.com; D. Gomes, IRONHAWK-D_000051019 | | |
| 1485 | E-mail 5/19/08 from Antigen+AF8-PALMAIL1 to Harvey@goldmanconsultants.com; D. Gomes, IRONHAWK-D_000051021 | | |
| 1486 | Archive00043394.xls, IRONHAWK-D_000051022 | | |
| 1487 | E-mail 6/2/08 from B. Bengston to Damon Doe; D. Gomes, IRONHAWK-D_000051023 | | |
| 1488 | Archive00044227.xls, IRONHAWK-D_000051024 | | |
| 1489 | E-mail 9/9/08 from B. Bengston to D. Gomes, IRONHAWK-D_000051025 | | |
| 1490 | Archive00049915.xls, IRONHAWK-D_000051026 | | |
| 1491 | E-mail 12/11/09 from N. Castrinos to D. Gomes, IRONHAWK-D_000051027 | | |
| 1492 | Archive00086829.xlsx, IRONHAWK-D_000051029 | | |
| 1493 | E-mail 3/19/10 from N. Castrinos to D. Gomes; B. Bengston, IRONHAWK-D_000051030 | | |
| 1494 | Archive00095059.xlsx, IRONHAWK-D_000051031 | | |
| 1495 | E-mail 7/15/13 from D. Gomes to M. Henry, IRONHAWK-D_000051032 | | |
| 1496 | Q2 2013 Sales Pipeline Report, IRONHAWK-D_000051033 | | |
| 1497 | Ironhawk Technologies, Inc. Balance Sheet as of June 30, 2012, IRONHAWK-D_000051037 | | |
| 1498 | Ironhawk Technologies, Inc. Profit & Loss January 1 through July 15, 2013, IRONHAWK-D_000051039 | | |
| 1499 | E-mail 7/15/13 from D. Gomes to B. Hirou, IRONHAWK-D_000051041 | | |
| 1500 | Q2 2013 Sales Pipeline Report, IRONHAWK-D_000051042 | | |
| 1501 | E-mail 12/3/13 from D. Gomes to D. Stanley; B. Hirou; B. Thad, IRONHAWK-D_000051046 | | |
| 1502 | Archive00210559.xlsx, IRONHAWK- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | D_000051047 | | |
| 1503 | E-mail 12/4/13 from D. Stanley to D. Gomes, IRONHAWK-D_000051048 | | |
| 1504 | Archive00210637.xlsx, IRONHAWK-D_000051050 | | |
| 1505 | E-mail 12/6/13 from D. Gomes to B. Hirou; R. Gill; J. Anders, IRONHAWK-D_000051051 | | |
| 1506 | Archive00210734.xlsx, IRONHAWK-D_000051052 | | |
| 1507 | E-mail 12/11/13 from B. Hirou to G. Gomes, IRONHAWK-D_000051053 | | |
| 1508 | Q2 2013 Sales Pipeline Report, IRONHAWK-D_000051054 | | |
| 1509 | E-mail 12/20/13 from D. Gomes to T. Beckert, IRONHAWK-D_000051058 | | |
| 1510 | 2014 Sales Pipeline Report, IRONHAWK-D_000051059 | | |
| 1511 | Archive00212679.xlsx, IRONHAWK-D_000051068 | | |
| 1512 | E-mail 12/20/13 from D. Gomes to M. Lippert; G. Chou; B. Hirou, IRONHAWK-D_000051069 | | |
| 1513 | Archive00212688.xlsx, IRONHAWK-D_000051070 | | |
| 1514 | 2014 Sales Pipeline Report, IRONHAWK-D_000051071 | | |
| 1515 | E-mail 12/20/13 from T. Beckert to D. Gomes, IRONHAWK-D_000051080 | | |
| 1516 | Archive00212705.xlsx, IRONHAWK-D_000051082 | | |
| 1517 | E-mail 4/11/14 from D. Gomes to T. Beckert; B. Hirou, IRONHAWK-D_000051083 | | |
| 1518 | Archive0022607.xlsx, IRONHAWK-D_000051084 | | |
| 1519 | E-mail 5/16/17 from T. Beckert to D. Gomes, IRONHAWK-D_000051085 | | |
| 1520 | Archive00225610.xlsx, IRONHAWK-D_000051086 | | |
| 1521 | E-mail 8/13/14 from D. Gomes to B. Hirou, IRONHAWK-D_000051087 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1522 | Archive00233698.xlsx, IRONHAWK-D_000051088 | | |
| 1523 | E-mail 8/20/14 from B. Hirou to D. Gomes, IRONHAWK-D_000051089 | | |
| 1524 | Archive00233995.xlsx, IRONHAWK-D_000051090 | | |
| 1525 | E-mail 8/21/14 from D. Gomes to T. Beckert, IRONHAWK-D_000051091 | | |
| 1526 | Archive00234047.xlsx, IRONHAWK-D_000051092 | | |
| 1527 | E-mail 8/22/14 from D. Gomes to J. Anders; R. Gill, IRONHAWK-D_000051093 | | |
| 1528 | Archive00234127.xlsx, IRONHAWK-D_000051094 | | |
| 1529 | E-mail 8/22/14 from D. Gomes to M. Lippert; G. Stucker, IRONHAWK-D_000051095 | | |
| 1530 | Archive00234174.xlsx, IRONHAWK-D_000051096 | | |
| 1531 | E-mail 9/19/14 from T. Beckert to D. Gomes; B. Hirou, IRONHAWK-D_000051097 | | |
| 1532 | Archive00236188.xlsx, IRONHAWK-D_000051098 | | |
| 1533 | E-mail 9/19/14 from D. Gomes to G. Stucker, IRONHAWK-D_000051099 | | |
| 1534 | Archive00236237.xlsx, IRONHAWK-D_000051100 | | |
| 1535 | E-mail 9/19/14 from D. Gomes to B. Hirou, IRONHAWK-D_000051101 | | |
| 1536 | Archive00236239.xlsx, IRONHAWK-D_000051102 | | |
| 1537 | E-mail 9/23/14 from D. Gomes, IRONHAWK-D_000051103 | | |
| 1538 | Archive00237978.xlsx, IRONHAWK-D_000051104 | | |
| 1539 | Archive00237979.xlsx, IRONHAWK-D_000051105 | | |
| 1540 | E-mail 9/29/14 from D. Gomes to T. Moore, IRONHAWK-D_000051106 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1541 | Archive00238639.xlsx, IRONHAWK-D_000051108 | | |
| 1542 | Archive00238640.xlsx, IRONHAWK-D_000051109 | | |
| 1543 | E-mail 10/9/14 from D. Gomes to T. Moore, IRONHAWK-D_000051110 | | |
| 1544 | Archive00241625.xlsx, IRONHAWK-D_000051112 | | |
| 1545 | Archive00241626.xlsx, IRONHAWK-D_000051113 | | |
| 1546 | E-mail 10/21/14 from D. Gomes to T. Moore, IRONHAWK-D_000051114 | | |
| 1547 | Archive00242979.xlsx, IRONHAWK-D_000051116 | | |
| 1548 | Archive00242980.xlsx, IRONHAWK-D_000051117 | | |
| 1549 | E-mail 1/13/15 from D. Gomes to T. Beckert; B. Hirou, IRONHAWK-D_000051118 | | |
| 1550 | Archive00250396.xlsx, IRONHAWK-D_000051119 | | |
| 1551 | E-mail 1/13/15 from D. Gomes to B. Hirou, IRONHAWK-D_000051120 | | |
| 1552 | Archive00250406.xlsx, IRONHAWK-D_000051121 | | |
| 1553 | E-mail 1/22/15 from B. Hirou to D. Gomes, IRONHAWK-D_000051122 | | |
| 1554 | E-mail 4/20/17 from D. Gomes to R. Gill, IRONHAWK-D_000051124 | | |
| 1555 | Archive00325966.xlsx, IRONHAWK-D_000051125 | | |
| 1556 | E-mail 4/21/17 from D. Gomes to R. Gill, IRONHAWK-D_000051126 | | |
| 1557 | Archive00326070.xlsx, IRONHAWK-D_000051128 | | |
| 1558 | Ironhawk Technologies, Inc. 2017 Sales Projections, IRONHAWK-D_000051129 | | |
| 1559 | Ironhawk 2014 Sales Report 091914_LM Inputs.xlsx, IRONHAWK-D_000051135 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1560 | 2015 Sales Forecast (1) BAH.xlsx, IRONHAWK-D_000051136 | | |
| 1561 | Ironhawk - Financial Forecast Model Revised Accrual Reversal 12-26-14.xlsx, IRONHAWK-D_000051137 | | |
| 1562 | Sales Forecast 040113.xlsx, IRONHAWK-D_000051138 | | |
| 1563 | Joint Technical Data Integration (JTDI) FAM Brief 3/30/17, IRONHAWK-D_000051139 | | |
| 1564 | Ironhawk Technologies, Inc. - Q2 2013 Sales Pipeline Report, IRONHAWK-D_000051158 | | |
| 1565 | Ironhawk Technologies, Inc. - Q2 2013 Sales Pipeline Report, IRONHAWK-D_000051162 | | |
| 1566 | Ironhawk Technologies, Inc. - 2014 Sales Pipeline Report, IRONHAWK-D_000051166 | | |
| 1567 | Ironhawk 2014 Sales Report 082014.xlsx, IRONHAWK-D_000051175 | | |
| 1568 | Ironhawk 2014 Sales Report.xlsx, IRONHAWK-D_000051176 | | |
| 1569 | PHD Sales Pipeline Report.DS.xlsx, IRONHAWK-D_000051177 | | |
| 1570 | PHD Sales Pipeline Report.xlsx, IRONHAWK-D_000051178 | | |
| 1571 | Ironhawk 2014 Sales Report (Thad).xlsx, IRONHAWK-D_000051179 | | |
| 1572 | Ironhawk 2014 Sales Report 082014.xlsx, IRONHAWK-D_000051180 | | |
| 1573 | Ironhawk 2014 Sales Report 091914_LM Inputs.xlsx, IRONHAWK-D_000051181 | | |
| 1574 | Ironhawk 2014 Sales Report (Thad - V2).xlsx, IRONHAWK-D_000051182 | | |
| 1575 | 2015 LMCO SmartSync Sales Forecast.xlsx, IRONHAWK-D_000051183 | | |
| 1576 | 2015 Sales Forcast (1) BAH.xlsx, IRONHAWK-D_000051184 | | |
| 1577 | 2015 Sales Forcast DAG 4-4-15.xlsx, IRONHAWK-D_000051185 | | |
| 1578 | 2015 Sales Forecast.xlsx, IRONHAWK- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | D_000051186 | | |
| 1579 | Ironhawk Technologies, Inc. 2017 Sales Projections, IRONHAWK-D_000051187 | | |
| 1580 | Ironhawk Technologies, Inc. 2017 Sales Projections, IRONHAWK-D_000051192 | | |
| 1581 | Ironhawk Technologies, Inc. - SmartSync verses WAN Accelerators Study Draft, IRONHAWK-D_000051193 | | |
| 1582 | Ironhawk SmartSync Differentiation Assessment June 28, 2012, IRONHAWK-D_000051198 | | |
| 1583 | Ironhawk Technologies, Inc. - Competitive Landscape SmartSync Technology June 2014, IRONHAWK-D_000051203 | | |
| 1584 | Ironhawk Technologies, Inc. Expenses by Vendor Summary April 1, 2001 through March 17, 2015, IRONHAWK-D_000051350 | | |
| 1585 | SmartSync Licensing Options for U.S. Navy Littoral Combat Ships, IRONHAWK-D_000051537 | | |
| 1586 | Ironhawk Technologies, Inc. Transaction List by Vendor 3/17/15, IRONHAWK-D_000051561 | | |
| 1587 | Vendor Payables (2017_07_21_04_08_48 UTC).xlsx, IRONHAWK-D_000051904 | | |
| 1588 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051917 | | |
| 1589 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051922 | | |
| 1590 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051927 | | |
| 1591 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051933 | | |
| 1592 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051938 | | |
| 1593 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051944 | | |
| 1594 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051950 | | |
| 1595 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051956 | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1596 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051962 | | |
| 1597 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051968 | | |
| 1598 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051973 | | |
| 1599 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051978 | | |
| 1600 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051983 | | |
| 1601 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051988 | | |
| 1602 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051993 | | |
| 1603 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000051998 | | |
| 1604 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000052003 | | |
| 1605 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000052008 | | |
| 1606 | Search Results - GSA Advantage Online - Products - "dropbox" 4/11/19, IRONHAWK-D_000052013 | | |
| 1607 | IRONHAWK-D_000052025 | | |
| 1608 | Troxel, R. and William Kerr, Asset and Finances: Calculating Intellectual Property Damages, 2013 | | |
| 1609 | Weil, Roman, Daniel Lentz and Elizabeth Evans, Litigations Services Handbook, Sixth Edition, (Wiley, 2017) | | |
| 1610 | ARTICLE--Bernard, Zoë. "The rise of Dropbox CEO Drew Houston, who just made the Forbes 400 after taking his company public." Business Insider (October 2018). | | |
| 1611 | ARTICLE--Buhr, Sarah and Roof, Katie. "A brief history of Dropbox." TechCrunch. 2018. | | |
| 1612 | ARTICLE--Choi, Hyunyoung, and Hal Varian. "Predicting the present with Google Trends." Economic Record 88 (2012): 2-9. | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1613 | ARTICLE--Elbeck, Matt, Vander Schee, B.A. "Global Benchmarking of Marketing Doctoral Program Faculty and Institutions by Subarea." Journal of Marketing Education. Vol. 36, 2014, pp. 45-61. | | |
| 1614 | ARTICLE--Konrad, Alex. "The Best Startup Accelerators of 2017." Forbes. June 2017. | | |
| 1615 | ARTICLE--Lynley, Matthew. "Dropbox's Smart Sync lets users open a file stored only in the cloud like any normal file." TechCrunch. January 2017. | | |
| 1616 | BOOK--American Marketing Association, Dictionary of Marketing Terms, Second Edition, Peter D. Bennett, Editor (1995). | | |
| 1617 | BOOK--McKean, Erin. The New Oxford American | | |
| 1618 | Dropbox's 2018 annual report | | |
| 1619 | "2BrightSparks Web Store" https://2brightsparks.onfastspring.com/session/MHsQOHejRxuCOYELBAjeIg | | |
| 1620 | "Dropbox Business Pricing." https://www.dropbox.com/business/pricing | | |
| 1621 | "Ferber Award." http://www.ejcr.org/ferberaward.htm | | |
| 1622 | "Let us make your Blackbaud products deliver more" SmartTHING. https://www.smartthing.org/# | | |
| 1623 | "Mobolize" https://www.mobolize.com/ | | |
| 1624 | "MSI is now the largest supplier of gaming notebooks worldwide", Notebookcheckhttps://www.notebookcheck.net/MSI-is-now-the-largest-supplier-of-gaming-notebooks-worldwide.170375.0.html | | |
| 1625 | "OptiBAND Admin Guide." https://www.manula.com/manuals/thru/optiband-admin-guide/1/en/topic/optibandinterface-overview | | |
| 1626 | "Prefix - OptiBAND Admin Guide." https://www.manula.com/manuals/thru/optiband- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | admin-guide/1/en/topic/prefix | | |
| 1627 | "SmartSync Software" SmartSync Pro. https://www.smartsync.com/ | | |
| 1628 | "The Best Backup Software for the PC." 2BrightSparks. https://www.2brightsparks.com/about.html | | |
| 1629 | "@boholmgren" https://twitter.com/boholmgren/status/477927166009954305 | | |
| 1630 | "@MarinSoftware" https://twitter.com/MarinSoftware/status/732998044480897024 | | |
| 1631 | "@syntevo" Twitter. https://twitter.com/syntevo/status/1107626386443984896 | | |
| 1632 | "15 Years of SyncBack" 2BrightSparks. https://www.2brightsparks.com/resources/articles/15-years-of-SyncBack.html | | |
| 1633 | "About Us" DesignDATA. https://www.designdata.com/about-us/ | | |
| 1634 | "Agility SmartSync" DesignDATA (June 27, 2016) https://web.archive.org/web/20160627101238/http://www.designdata.com/serviceplans/agility-cloud/smartsync/ | | |
| 1635 | "AiCloud YOUR WORLD ON DEMAND" https://www.ASUS.com/us/AiCloud/ | | |
| 1636 | "Aligner Orthodontic Treatment Tracking and Scheduler iOS and Android App" https://www.flexsin.com/mobile-portfolio/smart-smile-app/ | | |
| 1637 | "Allway Sync 19.0.3" https://allwaysync.com/ | | |
| 1638 | "AlpVision Announces New Anti-Counterfeiting Technology, Smart Embossing" https://www.packaging-gateway.com/contractors/product-managementprotection/alp-vision/pressreleases/anti-counterfeiting-technology/ | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1639 | "ASUS AiCloud Apple App Store" https://itunes.apple.com/us/app/ASUSaicloud/id527118674 | | |
| 1640 | "ASUS AiCloud Google Play App" https://play.google.com/store/apps/details?id=com.ASUStek.aicloud&hl=en_US | | |
| 1641 | "ASUS History" ASUS. https://www.ASUS.com/About-ASUS-History/ | | |
| 1642 | "ASUS Launches RT-AC87 Dual-band Wireless-AC2400 Gigabit Router; World's First Wave 2 802.11ac Home Router Delivers Unmatched Performance With Quantenna's 4x4 MU-MIMO Technology and Universal Beamforming" https://www.businesswire.com/news/home/20140722006471/en/ASUS-Launches-RTAC87-Dual-band-Wireless-AC2400-Gigabit-Router | | |
| 1643 | "ASUS: AiCloud Smart Sync Introduction" https://www.youtube.com/watch?v=Clcs1zmJ0-M | | |
| 1644 | "Blackbod.com" Alexa. https://www.alexa.com/siteinfo/blackbaud.com?ver=alpha | | |
| 1645 | "Box Sync" https://community.box.com/t5/Box-Sync/ct-p/BoxSync | | |
| 1646 | "Cabin Management Systems" http://fdsavionics.com/cabin-management-systems/ | | |
| 1647 | "CareLink SmartSync Device Manager" https://www.medtronic.com/usen/healthcare-professionals/products/cardiac-rhythm/managing-patients/accessingdata/carelink-smartsync.html. | | |
| 1648 | "CaseWare SmartSync" https://promo.caseware.com/products/workingpapers/smartsync. | | |
| 1649 | "Choose the right Dropbox for you" Dropbox. https://www.dropbox.com/individual/plans- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | comparison. | | |
| 1650 | "Classification of Computer Services and Associated Policy in the Trademark Office." United States Patent and Trademark Office. https://www.uspto.gov/web/offices/com/sol/notices/class.html | | |
| 1651 | "Classification of Computer Services and Associated Policy in the Trademark Office." United States Patent and Trademark Office. https://www.uspto.gov/web/offices/com/sol/notices/class.html. | | |
| 1652 | "CloudFileSync" https://cloudfilesync.com/ | | |
| 1653 | "CMC Products" http://cmcpems.com/products/ | | |
| 1654 | "CMP Brilliant Wonders Smart Sync LED Waterfall Control" https://www.ebay.com/itm/CMP-Brilliant-Wonders-Smart-Sync-LED-Waterfall-Control-25677900000-NIB-FREE-SHIP-/292940429182?nma=true&si=zFewoxeznzxKzpLUD%252BVQ%252FHgN8TU%253D&orig_cvip=true&nordt=true&rt=nc&_trksid=p2047675.l2557. | | |
| 1655 | "ColorPath Sync" https://www.fujifilmusa.com/products/graphic_arts_printing/workflow-solutions/colorpath/sync/index.html | | |
| 1656 | "Company Overview" Hill-Rom. https://www.hill-rom.com/usa/Our-Company/About-us/Company-Overview/ | | |
| 1657 | "DakStats Web-Sync" http://buy.daktronics.com/DakStats-Web-Sync_c_601.html | | |
| 1658 | "DakStats Web-Sync" https://dakstats.daktronics.com/Pages/WebSync.aspx | | |
| 1659 | "DBSync" https://www.mydbsync.com/ | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1660 | "Definitions for Responding to a USPTO Office Action." United States Patent and Trademark Office. https://www.uspto.gov/trademarks-applicationprocess/ filing-online/definitions-responding-uspto-office-action#supplemental | | |
| 1661 | "Demarche Labs SMARTSYNC" https://shop.nordstrom.com/s/dermarchelabs-smartsync-priobiotic-science-balancing-gel-cream/4674528. | | |
| 1662 | "Dodge DocuPro Sync" http://dodgeprojects.construction.com/Dodge-DocuPro-Mobile_stcVVcatId554973VVviewcat.htm | | |
| 1663 | "Dropbox Business" Dropbox. https://www.dropbox.com/business/pricing. | | |
| 1664 | "Dropbox, Inc. (DBX)." Yahoo Finance. https://finance.yahoo.com/quote/DBX/. | | |
| 1665 | "Dropbox.com Traffic, Demographics and Competitors – Alexa" https://www.alexa.com/siteinfo/dropbox.com. | | |
| 1666 | "Explore TiVo" https://explore.tivo.com/ | | |
| 1667 | "Fan Smart Sync" https://appgrooves.com/app/fan-smart-sync-by-satelliteelectronic-zhongshan-ltd. | | |
| 1668 | "Find a Partner" Blackbaud. https://s21acmssfcms01blkbapp01.sky.blackbaud.com/partners/find-partners/smartthinglimited | | |
| 1669 | "First Look: Volkswagen's Smart Production Lab in Wolfsburg" https://t3me.com/en/features/first-look-volkswagens-smart-production-lab-in-wolfsburg/ | | |
| 1670 | "GSA eLibrary Contractor List," U.S. General Services Administration. https://www.gsaelibrary.gsa.gov/ElibMain/contractorList.do?contractorListFor=D. | | |
| 1671 | "HEBS Digital" https://www.hebsdigital.com/web-design/cms | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1672 | "Holmium Laser Fibers with SmartSync Technology" https://www.cookmedical.com/products/364d241e-fb92-48f5-8d47-970c6534217f/. | | |
| 1673 | "HomeSync" https://www.samsung.com/us/support/owners/product/homesync-wi-fi-only | | |
| 1674 | "How do you get Salesforce's SmartSync upSync method to insert a record into Salesforce in a hybrid mobile app?" https://developer.salesforce.com/forums/?id=9060G000000XgikQAC | | |
| 1675 | "How much does Dropbox cost?" Dropbox. https://help.dropbox.com/billing/cost. | | |
| 1676 | "How to Prepare For and PASS Mobile Solutions Architecture Designer Exam" Salesforce Memo. http://salesforcememo.com/2017/12/24/how-to-prepare-forand-pass-mobile-solutions-architecture-designer-exam/ | | |
| 1677 | "How to Satisfy a Disclaimer Requirement." United States Patent and Trademark Office https://www.uspto.gov/trademark/laws-regulations/how-satisfydisclaimer-requirement. | | |
| 1678 | "Integrated Data Corporation (IDC) Has Changed Its Name to Ironhawk Technologies, Inc." IDC. June 22, 2009. https://web.archive.org/web/20090622011959/http://www.idc-global.com/. | | |
| 1679 | "IntelliSync" http://ironhawk.com/product-section-addition/. | | |
| 1680 | "Ironhawk News." Ironhawk. http://ironhawk.com/ironhawk-in-the-news/. | | |
| 1681 | "iTristan LinkedIn" LinkedIn. https://www.linkedin.com/company/itristanmedia-group/about/ | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1682 | "iTristan Media Group (@itristanmedia)" Twitter. https://twitter.com/itristanmedia?lang=en | | |
| 1683 | "Keedom Smart Sync 8.2" https://keedom-smartsync. software.informer.com/. | | |
| 1684 | "Klein Products" https://www.kleinproducts.com/innovations | | |
| 1685 | "Knowledgebase - SmartTHING" SmartTHING. https://www.smartthing.org/knowledgebase/ | | |
| 1686 | "LapLink PCsync" https://www.amazon.com/Laplink-Inc-FG-PCS000-RTUS-LapLink-PCsync/dp/B000051WWQ | | |
| 1687 | "LG Sound Sync – TV and Sound Bar" https://www.lg.com/us/support/product-help/CT30009760-20150637961106-audio-out-of-sync | | |
| 1688 | "Litéra Sync" https://appadvice.com/app/litera-sync/797462828 | | |
| 1689 | "Loved It!" https://www.designdata.com/testimonial/ | | |
| 1690 | "Mac App Store Preview – Smart Sync" Yong Chen. https://itunes.apple.com/us/app/smart-sync/id537484847 | | |
| 1691 | "Malauzai" https://www.malauzai.com/mox/ | | |
| 1692 | "Marin launches tool for syncing online search ad campaigns" Seeking Alpha. https://seekingalpha.com/news/2598105-marin-launches-tool-for-syncing-online-search-ad-campaigns | | |
| 1693 | "Marin launches tool for syncing online search ad campaigns" https://seekingalpha.com/news/2598105-marin-launches-tool-for-syncing-online-searchad-campaigns | | |
| 1694 | "Marin Social - Introducing Smart Sync For Shopping" | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | https://www.youtube.com/watch?v=a6ogIykbQo0 | | |
| 1695 | "Marin Software Launches Smart Sync For Shopping" https://www.bandt.com.au/advertising/marin-software-launches-smart-sync-shopping | | |
| 1696 | "Marin Software Launches Smart Sync for Shopping" https://www.marketwatch.com/press-release/marin-software-launches-smart-sync-for-shopping-2016-08-16-9173246 | | |
| 1697 | "Marin Software Launches Smart Sync" https://www.marinsoftware.com/resources/news/marin-software-launches-smart-sync | | |
| 1698 | "Midiman SmartSync" https://img.tradera.net/images/683/295559683_57ae28ff-0ea7-4dee-b9b5-d77d43f495c1.jpg. | | |
| 1699 | "Mobolize" https://itunes.apple.com/us/app/mobolize/id1072879165?mt=8 | | |
| 1700 | "Naval Synchronization Toolset" https://www.promodel.com/pdf/NST%20Product%20Summary.pdf | | |
| 1701 | "News" http://www.alpvision.com/news.html | | |
| 1702 | "Our Company." IDC. June 10, 2004. https://web.archive.org/web/20040610072822/http://www.idc-global.com/ | | |
| 1703 | "Our Company." IDC. June 11, 2003. https://web.archive.org/web/20030611121646/http://www.idc-global.com/ | | |
| 1704 | "Our Company." IDC. June 11, 2004. https://web.archive.org/web/20040610072822/http://www.idc-global.com/ | | |
| 1705 | "Our Company" Primex. https://www.primexinc.com/company/ | | |
| 1706 | "Panzura Announces Next-Generation SMART Sync Technology" https://panzura.com/press-releases/panzura- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
|  | announces-next-generation-smart-synctechnology/. |  |  |
| 1707 | "Partner Gear" https://www.asus.com/campaign/aura/us/Partners-andpromotions. html |  |  |
| 1708 | "Pason PVT SmartAlarms" https://www.youtube.com/watch?v=VriDeVtEqLs |  |  |
| 1709 | "Payroll and HR Apps" ADP. https://www.adp.com/what-weoffer/ marketplace.aspx |  |  |
| 1710 | "Payroll, HR, and Tax Services" ADP. https://www.adp.com/ |  |  |
| 1711 | "PIONEER MXT-S3166BT Digital Media Receiver Car Stereo & Speakers Package" http://www.pioneer-carglobal.com/pss/. |  |  |
| 1712 | "PIONEER MXT-S3166BT Digital Media Receiver Car Stereo & Speakers Package" https://www.ebay.com/itm/PIONEER-MXT-S3166BT-Digital-Media-Receiver-Car-Stereo-Speakers-Package-/292922249160. |  |  |
| 1713 | "Primex Smart-Sync." https://production-acdn.primexinc.com/downloads/Primex-SmartSync-Bridge.pdf |  |  |
| 1714 | "Purchase SmartSynchronize" Syntevo. https://www.syntevo.com/smartsynchronize/purchase/ |  |  |
| 1715 | "PVT – Smart Alarms" https://www.pason.com/images/Brochures/BR012_EN_PVT_Smart_Alarms.pdf |  |  |
| 1716 | "Questions tagged [smartsync]" https://salesforce.stackexchange.com/questions/tagged/smartsync |  |  |
| 1717 | "Quick Base Sync" https://www.quickbase.com/sync |  |  |
| 1718 | "Recorder Software" http://sekai-electronics.com/portfolio-item/recordersoftware/ |  |  |
| 1719 | "Replication, Backup & Archiving for Salesforce by |  |  |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | DBSync / Avankia" https://appexchange.salesforce.com/appxListingDetail?listingId=a0N300000016a1REAQ | | |
| 1720 | "Salesforce.com Targets C# and .NET Developers for Mobile Apps with New Xamarin Pack" Visual Studio Magazine. https://visualstudiomagazine.com/articles/2013/07/30/salesforce-targets-dot-netdevs.aspx | | |
| 1721 | "Samsung HomeSync GT-B9150" https://www.ebay.com/p/Samsung-Homesync-GT-B9150-160GB-Network-Cloud-Android-Media-Player/1717633752?iid=113730078484 | | |
| 1722 | "Serato DJ Tutorial – Smart Sync" YouTube. https://www.youtube.com/watch?v=nc5V8HR9Jg0 | | |
| 1723 | "Serato/DDJ-SX Issue" Reddit. https://www.reddit.com/r/DJs/comments/3mh7y7/seratoddjsx_issue_simple_sync_is_snapping/ | | |
| 1724 | "Serato" Serato. https://serato.com/ | | |
| 1725 | "Shopkeep Launches Serverless Sync" https://www.shopkeep.com/blog/shopkeep-launches-serverless-sync#step-1 | | |
| 1726 | "Smart Access" https://www.clarion.com/xe/en/products-personal/service/ | | |
| 1727 | "Smart Access" https://play.google.com/store/apps/details?id=com.clarion.android.appmgr&hl=en_US | | |
| 1728 | "Smart by Danale" https://intl.danale.com/smart-by-danale/ | | |
| 1729 | "Smart Campo" http://ensoag.com/smart-campo/ | | |
| 1730 | "Smart Clause" https://docs.clause.io/en/articles/4-smart-clause | | |
| 1731 | "Smart Code" https://www.bna.com/smart-code/ | | |
| 1732 | "Smart Kill Mouse Trap" https://www.amazon.com/Woodstream-Smart-Kill-Mouse-Trap/dp/B078H9R6FV | | |
| 1733 | "Smart Peakflow" | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | http://www.medicalexpo.com/prod/smart-respiratory-products-ltd-121487.html#product-item_847508 | | |
| 1734 | "Smart Peakflow" https://smartpeakflow.com/contact-us/#about-us | | |
| 1735 | "Smart Production Lab: where robots come to life" http://modo.volkswagengroup.it/en/humans/smart-production-lab-where-robots-come-to-life | | |
| 1736 | "Smart Shipment Management and Resource Tracking" https://iview.werner.com/SMART/GenericLogin.aspx?LoginType=SMART&ServerName=smart.werner.com | | |
| 1737 | "Smart Sync (Using Beatgrids)" https://support.serato.com/hc/enus/articles/227627088-Smart-Sync-Using-Beatgrids-. | | |
| 1738 | "SMART Sync 2011" IVCi. https://support.smarttech.com/docs/software/sync/sync-2011/en/home.cshtml | | |
| 1739 | "Smart Sync Bluetooth Wireless Technology Digital Series" Synergy Medical. https://www.synergymedical.ie/product/smart-sync-bluetooth-wireless-technology-digital-series/ | | |
| 1740 | "SMART Sync Classroom Management Software" https://ivci.com/product/smart-sync-classroom-management-software/. | | |
| 1741 | "Smart Sync feature" Pioneer DJ. https://forums.pioneerdj.com/hc/en-us/community/posts/360000697423-Smart-Sync-feature | | |
| 1742 | "Smart Sync." Dropbox. https://help.dropbox.com/desktop-web/smart-sync. | | |
| 1743 | "Smart Sync" http://scora.net/software/smartsync/. | | |
| 1744 | "Smart Sync" https://itunes.apple.com/us/app/smartsync/id537484847?mt=12. | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1745 | "SMART SYNC" https://www.msi.com/Landing/SMART-SYNC. | | |
| 1746 | "Smart Workflow" https://www.imagequix.com/smartWorkflow.html | | |
| 1747 | "SmartBar" https://explore.tivo.com/how-to/SmartBar | | |
| 1748 | "SmartCECL" https://www.fedreporter.net/products/smartcecl.html | | |
| 1749 | "SmartConnect Integrations" Hill-Rom. https://www.hillrom.com/usa/Products/Category/clinical-workflow-solutions/navicare-smartconnect-solution/ | | |
| 1750 | "SMARTelematics" http://www.smartelematics.com/ | | |
| 1751 | "SmartFeed" https://www.c-lockinc.com/shop/feed-intakemeasurements/smartfeed/ | | |
| 1752 | "SmartGuide" https://freecast.com/portfolio_page/smartguide/ | | |
| 1753 | "Smart-Kill" https://www.victorpest.com/store/smart-kill | | |
| 1754 | "SmartMesh" https://smartmesh.io/ | | |
| 1755 | "SmartPass Mobile" https://itunes.apple.com/us/app/smartpassmobile/id1387337686?mt=8 | | |
| 1756 | "SmartPass" https://www.smartpass.app/ | | |
| 1757 | "SmartPM" https://smartpmtech.com/ | | |
| 1758 | "SmartSpiral" https://www.ashworth.com/products/smartspiral/secure-app-for-real-time-spiral-performance-monitoring | | |
| 1759 | "SmartSync – Checkout." SmartSync Pro. https://www.smartsync.com/smartsyncpro/?tg=tm | | |
| 1760 | "Smart-Sync Bridge" https://www.primexinc.com/products/smart-syncbridge. | | |
| 1761 | "SMARTSync Comprehensive Plan Automation" https://apps.adp.com/apps/15028/adp- | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | retirementservices#! features/SMARTSync%C2%AE_Comprehensive_Plan_Automation. | | |
| 1762 | "SmartSync Cord Setup" https://www.youtube.com/watch?v=OC6YsHoXZms. | | |
| 1763 | "SmartSync Data Framework Sample Apps" https://developer.salesforce.com/docs/atlas.en-us.mobile_sdk.meta/mobile_sdk/samples_intro.htm | | |
| 1764 | "SMARTSync Data Integration Platform" https://itristanmedia.com/smartsync-data-integration-platform.html. | | |
| 1765 | "SmartSync Pro CD Box" https://www.smartsync.com/img/dvd-box.jpg | | |
| 1766 | "SmartSync Pro CD Box" https://www.smartsync.com/img/dvd-box.jpg. | | |
| 1767 | "SmartSync Pro." SmartSync Pro. https://www.smartsync.com/smartsyncpro/?tg=tm | | |
| 1768 | "SmartSync Pro-Major Geeks" Major Geeks. https://www.majorgeeks.com/files/details/smartsync_pro.html | | |
| 1769 | "SmartSync Reviews." SmartSync Pro. https://www.smartsync.com/smartsyncpro/reviews.html?tg=lm | | |
| 1770 | "Smartsync Server Datasheet" Hill-Rom Direct. https://direct.hillrom.com/hillromUS/en/Parts/Literature/SMARTSYNC-SERVER-DATASHEET/p/854A29A5-9D25-4848-880E-9FD191B90132 | | |
| 1771 | "SmartSync Software" https://www.smartsync.com/. | | |
| 1772 | "SmartSync Starter PC, MAC, Phone and Tablet synchronisation" https://www.webland.ch/en-us/E-Mail/SmartSync-Starter. | | |
| 1773 | "SmartSYNC" https://www.smartthing.org/smartsync/. | | |
| 1774 | "SmartSync" https://www.youtube.com/watch?v=yUgZmheXR_w | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | . | | |
| 1775 | "SmartSYNC" SmartTHING. https://www.smartthing.org/smartsync/ | | |
| 1776 | "SmartSync" YouTube. https://www.youtube.com/watch?v=yUgZmheXR_w | | |
| 1777 | "SmartSynchronize as Git merge tool" Syntevo. https://www.syntevo.com/blog/?p=3701 | | |
| 1778 | "SmartSynchronize" https://www.syntevo.com/smartsynchronize/. | | |
| 1779 | "SmartSynchronize" Syntevo. https://www.syntevo.com/smartsynchronize/ | | |
| 1780 | "SmartTooling" https://www.klingelnberg.com/en/business-divisions/ oerlikon/tools-fixtures/smarttooling/ | | |
| 1781 | "StarLinkConnect means SmartBusiness" https://www.napcosecurity.com/media/pdfs/8-5x11StarLinkConnSmartBusin2017Print.pdf | | |
| 1782 | "Supplemental Register." USPTO. https://www.uspto.gov/trademarksapplication-process/filing-online/definitions-responding-uspto-officeaction# supplemental. | | |
| 1783 | "Sync.com" https://www.sync.com/ | | |
| 1784 | "SyncBackPro V7 PDF User Guide" https://www.2brightsparks.com/assets/pdf/SyncBackProV7.pdf | | |
| 1785 | "SyncBackPro" https://www.capterra.com/p/171153/SyncBackPro/ | | |
| 1786 | "SyncManager" https://www.syncmanager.com/ | | |
| 1787 | "SyncServer S600 – NTP and PTP Network Timer Server" https://www.microsemi.com/product-directory/enterprise-network-time-servers/4117-syncserver-s600 | | |
| 1788 | "Trademark Class 42: Everything You Need to Know." upcounsel. https://www.upcounsel.com/trademark-class-42. | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1789 | "Trademark Class 9: Everything You Need to Know." upcounsel. https://www.upcounsel.com/trademark-class-9. | | |
| 1790 | "Use SmartSynchronize with Coda" Marc's Place. https://marc.vos.net/howto/smartsync/ | | |
| 1791 | "Using ASUS AiCloud and Smart Sync" http://bananatechreviews.blogspot.com/2012/09/using-ASUS-aicloud-and-smart-sync.html | | |
| 1792 | "Vintage Midiman SmartSync MIDI Smart Song Pointer Sync Box" https://www.ebay.com/itm/Vintage-Midiman-SmartSync-MIDI-Smart-Song-Pointer-Sync-Box-/223460022865?oid=382379114453. | | |
| 1793 | "VocalSync automatic audio alignment" https://www.cakewalk.com/Documentation?product=SONAR&language=3&help=Region_FX.08.html | | |
| 1794 | "Webland – Crunchbase" Crunchbase. https://www.crunchbase.com/organization/webland#section-overview | | |
| 1795 | "Webland – Hosting Options order." Webland. https://www.webland.ch/enus/Hosting/Options/Order?angebot=xmsync | | |
| 1796 | "Webland Review—Website Planet" Website Planet. https://www.websiteplanet.com/web-hosting/webland/ | | |
| 1797 | "Welcome to Integrated Data Corporation." IDC. April 9, 2005. https://web.archive.org/web/20050409071418/http://www.idc-global.com/. | | |
| 1798 | "Welcome to Integrated Data Corporation." IDC. May 22, 2009. https://web.archive.org/web/20090522063850/http://www.idc-global.com/. | | |
| 1799 | "What is Salesforce?" Salesforce. https://www.salesforce.com/products/what-is-salesforce/ | | |
| 1800 | "Why Sync" https://www.sync.com/your-privacy/ | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1801 | "Zedge Tonesync" https://zedge-tonesync.en.lo4d.com/windows | | |
| 1802 | 2BrightSparks, https://www.2brightsparks.com/. | | |
| 1803 | About-MSIhttps://us.msi.com/about/profile | | |
| 1804 | Airnab, LLC, http://www.buildingstart.com/. | | |
| 1805 | American Marketing Association, Dictionary of Marketing Terms, Second Edition, Peter D. Bennett, Editor (1995). | | |
| 1806 | Bernard, Zoë. "The rise of Dropbox CEO Drew Houston, who just made the Forbes 400 after taking his company public." Business Insider (October 2018). https://www.businessinsider.com/how-drew-houston-created-dropbox-2018-1#hefounded-dropbox-about-two-years-later-in-response-to-a-personal-technical-problem-4 | | |
| 1807 | Buhr, Sarah and Roof, Katie. "A brief history of Dropbox." TechCrunch. 2018. https://techcrunch.com/2018/03/23/dropbox-pops-more-than-40-in-its-publicdebut-as-a-publicly-traded-company/ | | |
| 1808 | Buhr, Sarah and Roof, Katie. "A brief history of Dropbox." TechCrunch. 2018. https://techcrunch.com/gallery/a-brief-history-of-dropbox/ | | |
| 1809 | CaseWare Tweet 9/9/2010https://twitter.com/CaseWare/status/24044109677 | | |
| 1810 | CaseWare Tweet 10/4/2010https://twitter.com/CaseWare/status/26395571650 | | |
| 1811 | CaseWare Tweet 11/19/2009https://twitter.com/CaseWare/status/5870196282 | | |
| 1812 | CaseWare Tweet 5/8/2018https://twitter.com/CaseWare/status/993854362077290498 | | |
| 1813 | CaseWare Tweet | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | 6/27/2011https://twitter.com/CaseWare/status/85456685094813697 | | |
| 1814 | CaseWare Working Papers 2018https://www.caseware.com/products/working-papers | | |
| 1815 | CaseWare-SmartSync-Youtube; https://www.youtube.com/watch?v=GPlyb8wfUvA | | |
| 1816 | Choi, Hyunyoung, and Hal Varian. "Predicting the present with Google Trends." Economic Record 88 (2012): 2-9. | | |
| 1817 | COMPUTEX 2011: Come see the power of MSI's gaming machines, Digitimeshttp://digitimes.com/news/a20110601PR204.html | | |
| 1818 | Cyberlink Group, https://www.cyberlink.com/eng/press_room/view_2965.html. | | |
| 1819 | Data Drives the Value, Panzurahttps://panzura.com/blog/data-drives-value/ | | |
| 1820 | designDATA, https://www.designdata.com/service-plans/agilitycloud/byod/. | | |
| 1821 | Dewert Antriebus, https://www.dewertokin.com/. | | |
| 1822 | Drobpox (@Dropbox) | Twitter | | |
| 1823 | Drobpox | Facebook | | |
| 1824 | Drobpox | LinkedIn | | |
| 1825 | Dropbox, https://www.dropbox.com/. | | |
| 1826 | Elbeck, Matt, Vander Schee, B.A. "Global Benchmarking of Marketing Doctoral Program Faculty and Institutions by Subarea." Journal of Marketing Education. Vol. 36, 2014, pp. 45-61. | | |
| 1827 | ExaGrid - Youtube | | |
| 1828 | Exagrid (@exagrid) | Twitter | | |
| 1829 | ExaGrid | Facebook | | |
| 1830 | ExaGrid | LinkedIn | | |
| 1831 | Fairbanks, Lori. "ADP Review." Business.com. | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | April 9, 2019. https://www.business.com/reviews/adp/ | | |
| 1832 | Fan Controls by Palm Coast Imports, LLC, https://www.palmcoastimports.com/. | | |
| 1833 | General Services Administration. https://www.gsaelibrary.gsa.gov/ElibMain/contractorList.do?contractorListFor=D. | | |
| 1834 | Gentex Corporation, https://www.gentex.com/. | | |
| 1835 | Getting Started with S martSync-CaseWare \| Youtubehttps://www.youtube.com/watch?v=Or89PviwPkM | | |
| 1836 | Hill-Rom Services, Inc., https://www.hill-rom.com/usa/. | | |
| 1837 | Hon Hai Precision Industry, Co., Ltd., https://www.foxconn.com/. | | |
| 1838 | Honeywell, https://www.honeywellhome.com/ | | |
| 1839 | HTC 10-Email Account Sync Frequency, Verizonhttps://www.verizonwireless.com/support/knowledge-base-204800/ | | |
| 1840 | HTC Mail on Google Playhttps://play.google.com/store/apps/details?id=com.htc.android.mail | | |
| 1841 | https://3dinsider.com/smart-heaters/ | | |
| 1842 | https://3dinsider.com/smart-kettles/ | | |
| 1843 | https://dl.vive.com/EXODUS/HTC_EXODUS1_user_guide.pdf | | |
| 1844 | https://go.panzura.com/rs/346-POI-893/images/Panzura_Google_Cloud_Platform_White_Paper.pdf | | |
| 1845 | https://heavy.com/pets/2018/10/best-smart-dog-collar/ | | |
| 1846 | https://marketplace.fedramp.gov/#/products?sort=productName | | |
| 1847 | https://www.apple.com/iphone/ | | |
| 1848 | https://www.bestbuy.com/site/smart-watches-accessories/smartwatches/pcmcat321000050004.c?id=pcmcat321000050004 | | |
| 1849 | https://www.bestbuy.com/site/tvs/smarttvs/ | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | pcmcat220700050011.c?id=pcmcat220700050011 | | |
| 1850 | https://www.digitaltrends.com/business/best-smart-luggage/ | | |
| 1851 | https://www.digitaltrends.com/mobile/best-smart-wallets/ | | |
| 1852 | https://www.homedepot.com/b/Smart-Home-Smart-Appliances-Smart-Refrigerators/N-5yc1vZch9h | | |
| 1853 | https://www.pcmag.com/article/356755/the-best-smart-thermostats | | |
| 1854 | https://www.pcmag.com/article/361898/the-best-smart-coffee-makers | | |
| 1855 | https://www.pcmag.com/roundup/341490/the-best-smart-home-securitysystems | | |
| 1856 | https://www.pcmag.com/roundup/343154/the-best-smart-bathroom-scales | | |
| 1857 | https://www.safewise.com/resources/smart-doorbell-buyers-guide/ | | |
| 1858 | https://www.tomsguide.com/us/best-smart-garage-door-openers,review-4476.html | | |
| 1859 | Husky Injection Molding Systems Ltd., http://www.husky.co/EN-US/ | | |
| 1860 | Hypertherm, Inc., https://www.hypertherm.com/en-US/ | | |
| 1861 | IBM - Home \| Facebook | | |
| 1862 | IBM Aspera (@asperasoft) \| Twitter | | |
| 1863 | IBM Aspera \| LinkedIn | | |
| 1864 | IBM Cloud - Youtube | | |
| 1865 | IBM on Vimeo | | |
| 1866 | IDC Homepage. IDC. August 26, 2004. https://web.archive.org/web/20040826121150/http://idc-global.com/ | | |
| 1867 | iOra (@iOraLtd) \| Twitter | | |
| 1868 | iOra \| Linkedin | | |
| 1869 | Ironhawk (@IronhawkGlobal) \| Twitter | | |
| 1870 | Ironhawk Technologies \| LinkedIn | | |
| 1871 | Ironhawk Technologies Homepage. Ironhawk. | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| | http://ironhawk.com/ | | |
| 1872 | Ironhawk Technologies, Inc. - Home \| Facebook | | |
| 1873 | Ironhawk Technologies, Inc. on Vimeo | | |
| 1874 | Ironhawk. September 9, 2017. https://web.archive.org/web/20170926141343/http://ironhawk.com/ | | |
| 1875 | IronhawkTechnologies - YouTube | | |
| 1876 | Itron, Inc. (f/k/a SmartSynch Inc.), https://www.itron.com/na/about/history | | |
| 1877 | JSCAPE - Home \| Facebook | | |
| 1878 | JSCAPE (@jscape) \| Twitter | | |
| 1879 | JSCAPE \| LinkedIn | | |
| 1880 | jscapeus - Youtube | | |
| 1881 | Kohler Co., https://www.us.kohler.com/us/ | | |
| 1882 | Konrad, Alex. "The Best Startup Accelerators of 2017." Forbes. June 2017. https://www.forbes.com/sites/alexkonrad/2017/06/07/best-accelerators-of-2017/#4192858610cb (accessed April 15, 2019) | | |
| 1883 | Lewis, https://www.lewisdrug.com/departments/pharmacy/smart-sync | | |
| 1884 | LG Electronics, https://www.lg.com/us | | |
| 1885 | Lynley, Matthew. "Dropbox's Smart Sync lets users open a file stored only in the cloud like any normal file." TechCrunch. January 2017. https://techcrunch.com/2017/01/30/dropboxs-smart-sync-lets-users-open-a-file-storedonly-in-the-cloud-like-any-normal-file/ | | |
| 1886 | Marin Software, https://marinsoftware.com/ | | |
| 1887 | McKean, Erin. The New Oxford American | | |
| 1888 | MSI-All-in-One PC Software Introductionhttp://event.msi.com/aio/sw/smart_sync.html | | |
| 1889 | Multi-Cloud File Services and Data Management, Panzurahttps://panzura.com/blog/multi-cloud-file-services-data-management/ | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1890 | New Approach to File Synchronization, Panzurahttps://panzura.com/blog/smart-sync-file-synchronization/ | | |
| 1891 | Nita labeling equipment, https://nitalabelingequipment.com/ | | |
| 1892 | Nomadic Systems, Inc., http://nomadicsystems.net/ | | |
| 1893 | Nuwave, LLC, nuwavenow.com | | |
| 1894 | Panzura Announces Next-Generation SMART Sync Technology, Yahoo Finance https://finance.yahoo.com/news/panzura-announces-next-generation-smart-130000272.html | | |
| 1895 | Panzura Posts - Facebook https://www.facebook.com/Panzura/posts/1409725999043608 | | |
| 1896 | Panzura Release SMART Sync, Storage Review https://www.storagereview.com/panzura_release_smart_sync | | |
| 1897 | Pella Corporation, https://www.pella.com/ | | |
| 1898 | PMT Property Manager Tools, https://www.propertymanagertools.com/ | | |
| 1899 | Pre-Installed Apps: HTC One, T-Mobile Support https://support.tmobile.com/docs/DOC-10968 | | |
| 1900 | Realsmart, https://www.realsmart.co.uk/products/smartsync/ | | |
| 1901 | Real-Time Matters, Panzura https://panzura.com/blog/real-time-matters/ | | |
| 1902 | Registration No. 74353190, "Trademark Status & Document Retrieval - Nomadic Systems Smart Sync" https://tsdr.uspto.gov/#caseNumber=74353190&caseSearchType=US_APPLICATION&caseType=DEFAULT&searchType=statusSearch | | |
| 1903 | Resilio - Youtube | | |
| 1904 | Resilio, Inc. - Home | Facebook | | |

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
| 1905 | Resilio, Inc. (@ResilioInc) | Twitter | | |
| 1906 | Resilio, Inc. | LinkedIn | | |
| 1907 | Sechrist Industries, Inc., https://sechristusa.com/ | | |
| 1908 | Smart Technologies, Inc., https://www.smarttech.com/ | | |
| 1909 | SmartSync Pro website." http://smartsync.com/ | | |
| 1910 | SmartSync Takes Our Audit Work to a Whole New Level, AICPA Store https://www.aicpastore.com/Content/media/PRODUCER_CONTENT/Newsletters/Articles_2011/CPA/Oct/SmartSync.jsp | | |
| 1911 | SMARTSYNC. Registration No. 3198093. https://tsdr.uspto.gov/#caseNumber=78569666&caseType=SERIAL_NO&searchType=statusSearch | | |
| 1912 | SmartSync-CaseWare https://documentation.caseware.com/2018/WorkingPapers/en/Content/Engagement_Management/SmartSync/ml_SmartSync.htm | | |
| 1913 | SmartSync-Step by Step Tutorial, MSI | Youtube https://www.youtube.com/watch?v=V-THAL05fA0 | | |
| 1914 | Soundmaster Group, https://www.soundmaster.com/smartsyn.htm | | |
| 1915 | Synch-Solutions, Inc., https://www.synch-solutions.com/ | | |
| 1916 | Syncsort - Home | Facebook | | |
| 1917 | Syncsort - Youtube | | |
| 1918 | syncsort (@Syncsort) | Twitter | | |
| 1919 | Syncsort | LinkedIn | | |
| 1920 | TAW Global LLC, https://tawglobal.com/ | | |
| 1921 | Thru - Youtube | | |
| 1922 | Thru (@ThruInc) | Twitter | | |
| 1923 | Thru | Facebook | | |
| 1924 | Thru | LinkedIn | | |
| 1925 | Thru Inc on Vimeo | | |
| 1926 | Trailhead for Salesforce.com, Inc., | | |

1335281.2

JOINT EXHIBIT LIST

| Exh. No. | Description of Exhibit | Date Identified | Date Admitted |
|---|---|---|---|
|  | https://trailhead.salesforce.com/en/content/learn/modules/mobile_sdk_offline/mobilesdk_offline_smartsync |  |  |
| 1927 | Unisource Worldwide, Inc., https://www.veritivcorp.com/ecommercesolutions |  |  |
| 1928 | Viewlocity Inc., http://www.viewlocity.com/ |  |  |
| 1929 | WEBSITE--"AT&T Smart Sync 5 Inch Internet Viewable Touch Screen Video Monitor" https://www.ebay.com/p/AT-T-Smart-Sync-5-Inch-Internet-Viewable-Touch-Screen-Video-Monitor-23237075/7012073218?iid=303088583945&chn=ps. |  |  |
| 1930 | What is Smart Sync? HTChttps://www.htc.com/us/support/htc-10-verizon/howto/smart-sync.html |  |  |
| 1931 | Wheatley, Mike. "Panzura aims to make data in software containers available anywhere." SiliconAngle. https://siliconangle.com/2017/11/14/panzura-brings-mobile-persistent-data-software-containers/ |  |  |

Dated:  September 16, 2019        BROWNE GEORGE ROSS LLP

Keith J. Wesley
Lori Sambol Brody
Matthew L. Venezia


By:        /s/Matthew L. Venezia

Matthew L. Venezia
Attorneys for Plaintiff and Counterdefendant
Ironhawk Technologies, Inc.

1

Dated:  September 16, 2019

COVINGTON & BURLING LLP

2
Clara J. Shin

3
Jeffrey M. Davidson

Rebecca Ariel Jacobs

4
Matthew Q. Verdin

5
By:      /s/Rebecca Ariel Jacobs

6
Rebecca Ariel Jacobs

7
Attorneys for Defendant and Counterclaimant
Dropbox, Inc.

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 16th day of September, 2019, I electronically filed the foregoing **JOINT EXHIBIT LIST** with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

## <u>SERVICE LIST</u>

### *Ironhawk Technologies, Inc. vs. Dropbox, Inc.*
### USDC CD CA Case No. 2:18-cv-01481-DDP(JEMx)

Jennifer Lee Taylor
Sabrina A. Larson
Esther Kim Chang
Nicolas T. Herrera
Joyce Liou
MORRISON & FOERSTER LLP
425 Market Street
San Francisco, California 94105
Telephone:   415.268.7000
Facsimile:    415.268.7522
Email:        jtaylor@mofo.com
        slarson@mofo.com
        echang@mofo.com
        nherrera@mofo.com
        jliou@mofo.com
        Dropbox_MoFo@mofo.com

Attorneys for Defendant and
Counterclaimant
Dropbox, Inc.

Wendy J. Ray
MORRISON & FOERSTER LLP
707 Wilshire Boulevard
Los Angeles, California 90017
Telephone:  213.892.5200
Facsimile:   213.892.5454
Email:       wray@mofo.com

Nicholas Ham
MORRISON & FOERSTER LLP
755 Page Mill Road
Palo Alto, California  94304
Telephone:  650.813.5600
Facsimile:   650.494.0792
E-mail:      nham@mofo.com

Attorney for Third Parties

1    Jeffrey M. Davidson        Attorneys for Defendant and

Matthew Q. Verdin            Counterclaimant

2    Rebecca A. Jacobs          Dropbox, Inc.

Clara J. Shin

3    COVINGTON & BURLING LLP

415 Mission Street, Suite 5400

4    San Francisco, California  94105

Telephone:   415-591-6000

5    Facsimile:    415-591-6091

E-mail:       jdavidson@cov.com

6                 rjacobs@cov.com

                cshin@cov.com

7                 mverdin@cov.com

8

9

10

11    _____

12    Andrea A. Augustine

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28