# EXHIBIT A

1  BROWNE GEORGE ROSS LLP
   Keith J. Wesley (State Bar No. 229276)
2    kwesley@bgrfirm.com
   Lori Sambol Brody (State Bar No. 150545)
3    lbrody@bgrfirm.com
   Matthew L. Venezia (State Bar No. 313812)
4    mvenezia@bgrfirm.com
   2121 Avenue of the Stars, Suite 2800
5  Los Angeles, California 90067
   Telephone: (310) 274-7100
6  Facsimile: (310) 275-5697

7  Attorneys for Plaintiff and Counter-Defendant
   Ironhawk Technologies, Inc.
8

9  Attorneys for Defendant and
   Counterclaimant Dropbox, Inc.
10

11              UNITED STATES DISTRICT COURT

12      CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

13  IRONHAWK TECHNOLOGIES, INC.,     Case No. 2:18-cv-01481-DDP-JEM
    a Delaware Corporation,
14                                   **PLAINTIFF IRONHAWK
15          Plaintiff and           TECHNOLOGIES, INC.'S
            Counterdefendant,       OBJECTIONS TO EXHIBITS**
16
       vs.
17                                   Judge:   Hon. Dean D. Pregerson
18  DROPBOX, INC., a Delaware        Trial Date:  October 22, 2019
    corporation,                     Final Pre-Trial Conf.:  October 7, 2019
19
            Defendant and
20          Counterclaimant.

21

22

23

24

25

26

27

28

1345580.1

Pursuant to Local Rule 16-6.3 and Fed. R. Civ. P. 26(a)(3)(B), Plaintiff Ironhawk Technologies, Inc. ("Ironhawk") hereby submits its objections to exhibits. Ironhawk reserves its right to make further objections at trial

**IRONHAWK'S OBJECTIONS**

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1 | Document entitled, Dropbox Infinite Naming (P. Rowell Ex. 1 same as Vashee Ex. 117, Houston Ex. 127, Lyman Ex. 108, Han Ex. 87, Sheehan Ex. 40, Watt Ex. 8) Dropbox_0000000010-0000000019 | | | |
| 2 | Document entitled, Infinite M2 Naming (P. Rowell Ex. 2 same as Lyman Ex. 109, Houston Ex. 128, Vashee Ex. 118 and Han Ex. 88, Sheehan Ex. 41) Dropbox_0000000055-0000000059 | | | |
| 3 | 9/14/16 K. Watt email string to P. Rowell cc C. Baty re Infinite Naming Follow-ups (P. Rowell Ex 3, Sheehan Ex. 42) Dropbox_0000000034-0000000035 | | | |
| 4 | 9/14/16 K. Watt email string to P. Rowell re Kevin Watt shared Infinite Name Exploration - Full List of Names with you (Rowell Ex. 4, Houston Ex. 130, Sheehan Ex. 43, Pham Ex. 1004, Sarabia Ex. 43, Watt Ex. 3) Dropbox_0000001596-0000001598 | | | |
| 5 | Document titled, Inifite Name Testing - 10/4 (Rowell Ex. 5, Han Ex. 97, Sheehan Ex. 44, Watt Ex 4) Dropbox_0000000135-0000000138 | | | |
| 6 | 10/07/16 P. Rowell email chain to D. Houston, T. Jackson cc: S. Vashee, J. Lyman, G. Sheehan, K. Watt, G. O'Brien re Infinite name testing learnings + recommendation (Rowell Ex. 6, Houston Ex. 131, Han Ex. 100) Dropbox_0000000020-0000000030 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 7 | Document titled, Copy Decisions Summary (Rowell Ex. 7) Dropbox_0000000038-0000000054 | | | |
| 8 | 9/29/16 Dropbox Paper email to arash@dropbox.com re Updates to Naming Infinite (Rowell Ex. 8, Han Ex. 93, Sheehan Ex. 46, Pham Ex. 1002, Watt Ex. 6) Dropbox_0000001501-0000001504 | | | |
| 9 | 9/30/16 K. Watt via Dropbox Paper email to P. Rowell re Kevin Watt shared Infinite M3, Part 2 with you (Rowell Ex. 9, Vashee Ex. 120, Han Ex. 96, Lyman Ex. 111, Sheehan Ex. 47, Watt Ex. 7, Sarabia Ex. 43) Dropbox_0000001582-0000001584 | | | |
| 10 | 9/27/16 J. Mar email to K. Matthews, L. Rae re Name change - Contingency Plan (Rowell Ex. 10, Han Ex. 92, Houston Ex. 132, Sheehan Ex. 48) Dropbox_0000000119 | | | |
| 11 | 1/13/17 J. Bauer (REDACTED) email to N. Han cc: C. Bateman, J. Lyman, S. Stevens re Smart Sync (Rowell Ex. 11) Dropbox_0000001871-0000001872 | | | |
| 12 | Dropbox Spreadsheet re Context & Assumptions, Search Plan, Notes from Search, Most Relevant Hits (Rowell Ex. 12, Lyman Ex. 115, Han Ex. 104, Vashee Ex. 124, Sheehan Ex. 51) Dropbox_0000001864 | | | |
| 13 | 6/29/15 Project IGNITE Conference Call Details and Key Discussion (Jay Ex. 13, B. Lightcap Ex. 31, Sheehan Ex. 57,  Xuezhao Ex. 23) IRONHAWK-D_000049512 | | | |
| 14 | June 2015 Project IGNITE Executive Summary (Jay Ex. 14, Houston Ex. 149, Xuezhao Ex. 24 same as B. Lightcap Ex. | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 32) IRONHAWK-D_000045476-000045494 | | | |
| 15 | 6/29/15 M. Lippert email to D. Gomes cc: J. Espinoza, G. Stucker re Dropbox (Jay Ex. 15, B. Lightcap Ex. 33,  Xuezhao Ex. 25) IRONHAWK-D_000045475 | | | |
| 16 | Dropbox Spreadsheet (Jay Ex. 16, B. Lightcap Ex. 34, Xuezhao Ex. 26) IRONHAWK-D_00001459  *26 pages* | | | |
| 17 | Dropbox Spreadsheet (Jay Ex. 17, B. Lightcap Ex. 35, Xuezhao Ex. 27) IRONHAWK-D_00001460  *3 pages* | | | |
| 18 | Federal Subpoena to Testify at a Deposition in a Civil Action to Oliver Jay (Jay Ex. 18) *3 pages* | | | |
| 19 | 2/17/19 Declaration of Oliver Jay in Support of Third Parties' Opposition to Plaintiff Ironhawk Technologies, Inc.'s Ex Parte Motion for an Order to Show Cause and Monetary Sanctions (Jay Ex. 19) *2 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 20 | 3/03/14 2015 Travel and Workday Information (Jay Ex. 20)  *1 page* | FRE 402/ FRE 403 / FRE 802 | | |
| 21 | 6/21/15 - 11/25/15 MileagePlus Activity (Jay Ex. 21)  *1 page* | FRE 402 / FRE 403 / FRE 802 | | |
| 22 | 6/23/15 M. Lippert email to D. Gomes cc: G. Stucker, J. Espinoza re Dropbox (B. Lightcap Ex. 30, Sheehan Ex. 56, Xuezhao Ex. 22) IRONHAWK-D_000045359 | | | |
| 23 | *Intentionally left blank* | | | |
| 24 | *Intentionally left blank* | | | |
| 25 | *Intentionally left blank* | | | |
| 26 | *Intentionally left blank* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 27 | *Intentionally left blank* | | | |
| 28 | Federal Subpoena to Testify at a Deposition in a Civil Action to Lan Xuezhao (Xuezhao Ex. 28) *3 pages* | FRE 402 / FRE 403 | | |
| 29 | 2/07/19 Declaration of Lan Xuezhao in Support of Third Parties' Opposition to Plaintiff Ironhawk Technologies, Inc.'s Ex Parte Motion for an Order to Show Cause and Monetary Sanctions (Xuezhao Ex. 29) *2 pages* | | | |
| 30 | *Intentionally left blank* | | | |
| 31 | *Intentionally left blank* | | | |
| 32 | *Intentionally left blank* | | | |
| 33 | *Intentionally left blank* | | | |
| 34 | *Intentionally left blank* | | | |
| 35 | Dropbox Spreadsheet (Lightcap Ex. 35) DROPBOX_0000001460 | FRE 602 / FRE 802 / FRE 901 / | | |
| 36 | Printout of metadata entitled, "DROPBOX_0000001459" (Lightcap Ex. 36, Sheehan Ex. 60) *1 page* | | | |
| 37 | 1/25/19 Federal Subpoena to Testify at a Deposition in a Civil Action to Brad Lightcap (Lightcap Ex. 37) *3 pages* | FRE 402 / FRE 403/ FRE 802 | | |
| 38 | 2/07/19 Declaration of Brad Lightcap in Support of Third Parties' Opposition to Plaintiff Ironhawk Technologies, Inc.'s Ex Parte Motion for an Order to Show Cause and Monetary Sanctions (B. Lightcap Ex. 38) *2 pages* | | | |
| 39 | 3/13/19 Plaintiff Ironhawk Technologies, Inc.'s Second Amended Notice of Deposition of Defendant Dropbox, Inc. (Sheehan Ex. 39) *6 pages* | | | |
| 40 | *Intentionally left blank* | | | |
| 41 | *Intentionally left blank* | | | |
| 42 | *Intentionally left blank* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 43 | *Intentionally left blank* | | | |
| 44 | *Intentionally left blank* | | | |
| 45 | Document entitled, "Infinite EA Launch Review" (Lyman Ex. 113, Han Ex. 106, Vashee Ex. 122, Sheehan Ex. 45, Sarabia Ex. 45, Watt Ex. 5) Dropbox_0000000036-0000000054 | | | |
| 46 | *Intentionally left blank* | | | |
| 47 | *Intentionally left blank* | | | |
| 48 | *Intentionally left blank* | | | |
| 49 | 10/06/16 N. Han email to J. Lyman cc: S. Vashee, K. Watt, B. Volkmer, W. Yoon, G. Sheehan re Legal consult - Wording question - Proj Infinite (Houston Ex. 140 same as Lyman Ex. 110 and Vashee Ex. 119, Han  Ex. 99, Sheehan Ex. 49) Dropbox_0000001847-0000001855 | | | |
| 50 | 10/06/16 J. Lyman email to N. Han cc: S. Vashee, K. Watt, B. Volkmer, W. Yoon, G. Sheehan re Legal Consult - Wording question - Proj Infinite (Sheehan Ex. 50) Dropbox_0000001856-0000001863 | | | |
| 51 | *Intentionally left blank* | | | |
| 52 | 1/13/17 N. Han email to J. Lyman, C. Bateman, J. Bauer re SmartSync ask (Lyman Ex. 114, Vashee Ex. 123, Houston Ex. 141, Sheehan Ex. 52, Sarabia Ex. 52) Dropbox_0000001876 | | | |
| 53 | 1/13/17 N. Han email to C. Bateman cc: J. Lyman, J. Bauer re Smart Sync ask (Lyman Ex. 116, Vashee Ex. 125, Houston Ex. 142, Sheehan Ex. 53) Dropbox_0000001869-0000001870 | | | |
| 54 | 1/17/17 N. Han email to K. Watts re New Comments on Supernova FAQ (Vashee Ex. 126,  Sheehan Ex. 54) Dropbox_0000001877-0000001878 | | | |
| 55 | 10/13/16 G. Sheehan email to team-infinite | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | re FWD: Infinite name testing learnings + recommendation (Lyman Ex. 112, Vashee Ex. 121, Sheehan Ex. 55, Sarabia Ex. 55) Dropbox_0000001074-0000001075 | | | |
| 56 | *Intentionally left blank* | | | |
| 57 | *Intentionally left blank* | | | |
| 58 | 6/29/15 M. Lippert email to D. Gomes cc: J. Espinoza, G. Stucker re Dropbox attaching Project IGNITE - Reference Materials 6.29.2015.pdf (Sheehan Ex. 58) IRONHAWK-D_000045475-000045494 | | | |
| 59 | Spreadsheet (Sheehan Ex. 59) 15 pages | | | |
| 60 | *Intentionally left blank* | | | |
| 61 | Spreadsheet (Sheehan Ex. 61)  *2 pages* | | | |
| 62 | May 2015 Project IGNITE - Leading Provider of Middleware Software, Bandwidth Optimization, and Data Delivery Solutions (Sheehan Ex. 62) Dropbox_0000001791-0000001798 | | | |
| 63 | 11/19/18 Dropbox blog "Bringing Dropbox Smart Sync to all teams, plus new team selective sync" (Sheehan Ex. 63) Dropbox_0000000105-0000000109 | | | |
| 64 | Document entitled, "Vertical Dropbox Business Messaging Frameworks Overview" (Sheehan Ex. 64) Dropbox_0000000001-0000000003 | | | |
| 65 | 8/19/16 Document entitled, Infinite Marketing M1/M2 (Sheehan Ex. 65) Dropbox_0000000060-0000000065 | | | |
| 66 | 1/15/19 Google Search re SmartSync (Sheehan Ex. 66) IRONHAWK-D_000050603-000050604 | | | |
| 67 | 1/15/19 Google Search re Smart Sync (Sheehan Ex. 67) | | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | IRONHAWK-D_000050601-000050602 | | | |
| 68 | 1/31/19 Google Invoice to Barbara Arnold, Dropbox, Inc. (Sheehan Ex. 68) DROPBOX_000002076-0000002093 | | | |
| 69 | Plaintiff Ironhawk Technologies, Inc.'s Second Amended Notice of Deposition of Defendant Dropbox, Inc. (Doyle, Ex. 69)  *7 pages* | | | |
| 70 | 2018 Revenue by SKU Spreadsheet (Doyle Ex. 70) DROPBOX_0000002588 | | | |
| 71 | 2018 Revenue by SKU Spreadsheet (Doyle Ex. 71)  *2 pages* | | | |
| 72 | 3/11/19 ARR Definition and Policy (Doyle Ex. 72) DROPBOX_0000002886-0000002893 | | | |
| 73 | 1/31/17 - 12/31/18 Spreadsheet (Doyle Ex. 73) DROPBOX_0000001789 | | | |
| 74 | 1/31/17 - 12/31/18 Spreadsheet (Doyle Ex. 74) DROPBOX_0000001790 | | | |
| 75 | 12/31/15 - 12/31/18 Spreadsheet re ARR - US only (Doyle Ex. 75)  *18 pages* | | | |
| 76 | Q1 ' 2008 - Q4 '2010 Spreadsheet (Doyle Ex. 76) DROPBOX_0000001818-0000001829 | | | |
| 77 | 2009-2017 Spreadsheet (Doyle Ex. 77) DROPBOX_0000002591-0000002609 | | | |
| 78 | Spreadsheet re Teams Retention Rates (Doyle Ex. 78)  *8 pages* | | | |
| 79 | Chart re SmartSync (Doyle Ex. 79) | | | |
| 80 | Jan-17 - Jan-19 Chart re Total media spend, estimated spend on Dropbox Professional and Estimated Spend on Dropbox Business (Doyle Ex. 80) DROPBOX_0000001802 | | | |
| 81 | Ironhawk Smartsync Trademark Principal | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Register dated Jan. 16, 2007 (Han Ex. 81)  *1 page* | | | |
| 82 | Ninth Circuit Recitation re 15.18 Infringement-Likelihood of Confusion-Factors-Sleekcraft Test (Han Ex. 82)  *2 pages* | | | |
| 83 | 4/21/16 W. Yoon email to sheila@dropbox.com re New comments on Open London Project Infinite Announcement Blog (Han Ex. 83) Dropbox_0000002894-0000002895 | | | |
| 84 | 4/21/16 N. Han email to C. Bateman cc: J. Lyman, W. Yoon re Usage of "Infinite hard drive" messaging (Han Ex. 84) Dropbox_0000002897-0000002898 | | | |
| 85 | 3/14/19 Dropbox Blog announcing project infinite "A Revolutionary new way to access all your files", by Genevieve Sheehan (Han Ex. 85)  *6 pages* | | | |
| 86 | 9/15/16 N. Han email to B. Volkmer cc W. Yoon re Escalation for "Infinite" naming (Han Ex. 86) Dropbox_0000002906-0000002912 | | | |
| 87 |  Dropbox Spreadsheets DROPBOX_0000002891.xlsx | | | |
| 88 | ***Intentionally left blank*** | | | |
| 89 | Document entitled, Infinite Naming Discussion 9/13 (Houston Ex. 137, Han Ex. 89) Dropbox_0000001803-0000001808 | | | |
| 90 | 9/19/16 A. Ferdowsi email to S. Vashee re [Feedback needed] Infinite naming recommendation doc (Han Ex. 90) Dropbox_0000001518-0000001519 | | | |
| 91 | 9/27/16 S. Vashee email to T. Jackson, A. Ferdowsi, P. Rowell re FWD: Infinite naming - feedback needed (Han Ex. 91) | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Dropbox_0000001541-0000001543 | | | |
| 92 | *Intentionally left blank* | | | |
| 93 | *Intentionally left blank* | | | |
| 94 | 9/30/16 D. Houston email to A. Ferdowsi re Infinite naming - feedback needed (Houston Ex. 129, Han Ex. 94) Dropbox_0000001493-0000001495 | | | |
| 95 | Document entitled, Naming Infinite (Han Ex. 95) Dropbox_0000001809-0000001816 | | | |
| 96 | *Intentionally left blank* | | | |
| 97 | *Intentionally left blank* | | | |
| 98 | 10/05/16 N. Han email to W. Yoon cc: B. Volkmer re Legal Consult - Wording question - Proj Infinite (Han Ex. 98, Sarabia Ex. 98) Dropbox_0000001882-0000001890 | | | |
| 99 | *Intentionally left blank* | | | |
| 100 | 10/07/16 P. Rowell email chain to D. Houston, T. Jackson cc: S. Vashee, J. Lyman, G. Sheehan, K. Watt, G. O'Brien re Infinite name testing learnings + recommendation (Houston Ex. 131, Han Ex. 100) Dropbox_0000000020-0000000034 | | | |
| 101 | 1/13/17 N. Han email to J. Lyman, C. Bateman, J. Bauer, K. Watt re SmartSync ask (Han Ex. 101) Dropbox_0000001873 | | | |
| 102 | 1/13/17 J. Bauer email to N. Han cc: C. Bateman, J. Lyman, S. Stevens re SmartSync ask (Han Ex. 102) *UNREDACTED* Dropbox_0000001871-0000001872 | | | |
| 103 | Supernova Press FAQ (Han Ex. 103) Dropbox_0000001900-0000001920 | | | |
| 104 | *Intentionally left blank* | | | |
| 105 | 1/17/17 N. Han email to K. Watt re New | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | comments on Supernova FAQ (Han Ex. 105) Dropbox_0000001877-0000001881 | | | |
| 106 | *Intentionally left blank* | | | |
| 107 | 3/14/19 Businesswire.com article re "Dropbox Transforms Teamwork with New Products and Business Plans (Han Ex. 107) *4 pages* | | | |
| 108 | *Intentionally left blank* | | | |
| 109 | *Intentionally left blank* | | | |
| 110 | *Intentionally left blank* | | | |
| 111 | *Intentionally left blank* | | | |
| 112 | *Intentionally left blank* | | | |
| 113 | *Intentionally left blank* | | | |
| 114 | *Intentionally left blank* | | | |
| 115 | *Intentionally left blank* | | | |
| 116 | *Intentionally left blank* | | | |
| 117 | *Intentionally left blank* | | | |
| 118 | *Intentionally left blank* | | | |
| 119 | *Intentionally left blank* | | | |
| 120 | *Intentionally left blank* | | | |
| 121 | *Intentionally left blank* | | | |
| 122 | *Intentionally left blank* | | | |
| 123 | *Intentionally left blank* | | | |
| 124 | *Intentionally left blank* | | | |
| 125 | *Intentionally left blank* | | | |
| 126 | *Intentionally left blank* | | | |
| 127 | *Intentionally left blank* | | | |
| 128 | *Intentionally left blank* | | | |
| 129 | *Intentionally left blank* | | | |
| 130 | *Intentionally left blank* | | | |
| 131 | *Intentionally left blank* | | | |
| 132 | *Intentionally left blank* | | | |
| 133 | 9/02/16 J. Lyman email to T. Jackson A. Ferdowsi, D. Woodside cc: C. Bateman, G. Sheehan, G. O'Brien, K. Watt, P. Roswell, S. Charlton, S. Vashee, Lin-Hua Wu re Next Steps for Infinite following today's | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | MarComm meeting (Houston Ex. 133) Dropbox_0000000933 | | | |
| 134 | 9/13/16 A. Sawyer email to J. Lyman cc: G. Sheehan, J. Hong, K. Watt re Infinite localization (Houston Ex. 134) Dropbox_0000001080-0000001082 | | | |
| 135 | 9/26/16 P. Rowell email to S. Vashee cc: S. Charlton, C. Whitehead re Drew naming email draft (Houston Ex. 135) Dropbox_0000001545-0000001548 | | | |
| 136 | Undated memo to Drew from naming team with attachments  (Houston Ex. 136) Dropbox_0000001679-0000001681 | | | |
| 137 | *Intentionally left blank* | | | |
| 138 | 2/28/19 Kevin Jeffrey Watt Deposition Transcript p. 29, 78 (Houston Ex. 138) | | | |
| 139 | 3/06/19 Patrick Rowell Deposition Transcript p. 39, 96 (Houston Ex. 139) | | | |
| 140 | *Intentionally left blank* | | | |
| 141 | *Intentionally left blank* | | | |
| 142 | *Intentionally left blank* | | | |
| 143 | 1/17/17 N. Han email to K. Watts re New Comments on Supernova FAQ (Houston Ex. 143) Dropbox_0000001877 | | | |
| 144 | 11/19/18 Dropbox press release "Dropbox transforms teamwork with new products and business plans - Dropbox" (Houston Ex. 144) Dropbox_0000000110-0000000115 | | | |
| 145 | 2/06/17 Dropbox Paper email to carolyn@dropbox.com re 1 update to "Supernova  Board update" (Houston Ex. 145) Dropbox_0000001233-0000001253 | | | |
| 146 | Dropbox Spreadsheet (Houston Ex. 146) *10 pages* | | | |
| 147 | Dropbox Spreadsheet (Houston Ex. 147)  *1* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | *page* | | | |
| 148 | 2/09/17 email from Dropbox Pager to carolyn@dropbox.com re Updates to "Supernova - Board update" (Houston Ex. 148) Dropbox_0000001221-0000001232 | | | |
| 149 | *Intentionally left blank* | | | |
| 150 | Federal Subpoena to Testify at a Deposition in a Civil Action (Watt Ex. 1) *3 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 151 | Plaintiff Ironhawk Technologies, Inc.'s Amended Notice of Deposition of Kevin Watt (Watt Ex. 2)   *3 pages* | | | |
| 152 | *Intentionally left blank* | | | |
| 153 | *Intentionally left blank* | | | |
| 154 | *Intentionally left blank* | | | |
| 155 | *Intentionally left blank* | | | |
| 156 | *Intentionally left blank* | | | |
| 157 | *Intentionally left blank* | | | |
| 158 | Federal Subpoena to Testify at a Deposition in a Civil Action to CACI International, Inc. (Testa-Indermill Ex. 1)  *7 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 159 | 5/08/18 D. Downs email to S. Indermill re MAC Opportunity (Testa-Indermill Ex. 2) CACI000108-000109 | | | |
| 160 | 4/27/17 S. Indermill email to D. Gomes re A Concern to be addressed (Testa-Indermill Ex. 3) CACI-000001 | FRE 402 / FRE 403 / FRE 802 | | |
| 161 | 4/27/17 D. Gomes email to S. Indermills re DRAFT Email to David Gomes (Testa-Indermill Ex. 4) CACI-000002 | FRE 402 / FRE 403 | | |
| 162 | 2/21/19 D. Gomes email to J. Batt, S. Indermill cc: G. Rupinder re Ironhawk Follow Up | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (Testa Indermill Ex. 5)<br>CACI000103-000105 | | | |
| 163 | Federal Subpoena to Testify at Deposition in a Civil Action to CACI International Inc. (Testa Ex. 1 - Salesforce matter)<br>IRONHAWK-D_000052027-000052033 | FRE 402 / FRE 403 / FRE 802 | | |
| 164 | Federal Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action (Testa Ex. 2 - Salesforce matter)<br>IRONHAWK-D_000052034-000052040 | FRE 402 / FRE 403 / FRE 802 | | |
| 165 | Ironhawk Technologies, Inc. v. Salesforce.com, Inc. USDC, Central District, Western Division Complaint for (1) Violation of the Lanham Act; and (2) California Unfair Competition, Case No. 2:17-cv-8277 (Peyton Ex. 2 & Testa Ex. 3 - Salesforce matter)<br>IRONHAWK-D_000052041-000052051 | | | |
| 166 | Ironhawk - CACI Federal Group VAR Agreement (Testa Ex. 4 - Salesforce matter)<br>CACI-000352-000373/IRONHAWK-D_000052052-000052073 | | | |
| 167 | CACI Teaming Agreement (Testa Ex. 5 - Salesforce matter)<br>CACI-000227-000234/IRONHAWK-D_000052074-000052081 | | | |
| 168 | 1/19/17 S. Indermill email to D. Gomes re Ironhawk Data Compression (Testa Ex. 6 - Salesforce matter)<br>CACI-000597-000598/IRONHAWK-D_000052082-000052083 | | | |
| 169 | 2/10/17 D. Gomes email to S. Indermill cc: R. Gill re FW: Non-Disclosure (Testa Ex. 7 - Salesforce matter)<br>CACI-000226/IRONHAWK-D_000052084 | | | |
| 170 | 2/14/17 S. Indermill email to D. Gomes re | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | AFCEA-W (Testa Ex. 8 - Salesforce matter) CACI-000518/IRONHAWK-D_000052085 | | | |
| 171 | 3/07/17 S. Indermill email to D. Gomes cc: T. Crawford re AFCEA-West (Testa Ex. 9 - Salesforce matter) CACI-000223/IRONHAWK-D_000052086 | | | |
| 172 | 2/22/17 D. Gomes email to CDR Katy Boehme cc: S. Indermill re Ironhawk Follow Up from AFCEA West (Testa Ex. 10 - Salesforce matter) CACI-000394-000396/IRONHAWK-D_000052087-000052089 | | | |
| 173 | 3/19/17 D. Gomes email to P. Andre, D. Mirabal, W. Stash, R. Gill, S. Indermill re Ironhawk Demo Software (Testa Ex. 11 - Salesforce matter) CACI-000392-000393/IRONHAWK-D_000052090-000052091 | | | |
| 174 | 4/19/17 D. Gomes email to S. Indermill re RFI response (Testa Ex. 12 - Salesforce matter) CACI-000603/IRONHAWK-D_000052092 | | | |
| 175 | 4/25/17 S. Indermill email to D. Gomes re DCGSA (Testa Ex. 13 - Salesforce matter) CACI-000592/IRONHAWK-D_000052093 | | | |
| 176 | 4/27/17 S. Indermill email to D. Gomes re A Concern to be addressed (Testa-Indermill Ex. 3 and Testa Ex. 14-Salesforce matter) CACI-000517/IRONHAWK-D_000052094 | FRE 402 / FRE 403 / FRE 802 | | |
| 177 | 5/04/17 D.Gomes email to S. Indermill to FWD: re: Sending Ubuntu Containers via SmartSync (Testa Ex. 15 - Salesforce matter) CACI-000387/IRONHAWK- | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | D_000052095 | | | |
| 178 | 9/18/17 D. Gomes email to P. Andre cc R. Gill re TA and SSJ (Testa Ex. 16 - Salesforce matter) CACI-000102-000105/IRONHAWK-D_000052096-000052099 | | | |
| 179 | 11/09/17 D. Gomes email to S. Indermill re Data Replication Report (Testa Ex. 17 - Salesforce matter) CACI-000001-000029/IRONHAWK-D_000052100-000052116 | | | |
| 180 | 11/13/17 S. Indermill email to D. Gomes re Edits for POC's (Testa Ex. 18 - Salesforce matter) CACI-000383-000384/IRONHAWK-D_000052117-000052118 | | | |
| 181 | 11/28/17 S. Indermill email to D. Gomes re Susan Any Ideas? (Testa Ex. 19 - Salesforce matter) CACI-000377-000378/IRONHAWK-D_000052119-000052120 | | | |
| 182 | *182 to 199 intentionally left blank* | | | |
| 200 | Federal Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Bradley Hirou (B. Hirou Ex. 200)  *6 pages* | FRE 402 / FRE403 / FRE 802 | | |
| 201 | 3/18/19 Applied Control Concepts -Home Page, About Us, Products, Services and Solutions,  Website Screenshots (B. Hirou Ex. 201)   *9 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 202 | 3/18/19 Printout of Bradley Hirou LinkedIn profile (B. Hirou Ex. 202)   *3 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 203 | Ironhawk Stock Ownership Recap Post Split at 6/30/2012 (B. Hirou Ex. 203) IRONHAWK-D_000016461 | FRE 402 / FRE 403 / FRE 802 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 204 | 6/26/15 Calendar Invite re Ironhawk Internal Dropbox Pre Meeting (B. Hirou Ex. 204) IRONHAWK-D_000045373 | | | |
| 205 | 6/24/15 J. Espinoza email to D. Gomes, M. Lippert cc: G. Stucker, R. Gill, B. Hirou re Dropbox, Attaching Project IGNITE Dropbox 6.29.15 Draft.pdf, Project IGNITE  Reference Materials 3.29.2015.pptx  (B. Hirou Ex. 205) IRONHAWK-D_000026172-000026194 | | | |
| 206 | 6/29/15 Calendar Invite re Dropbox Post Mortem (B. Hirou Ex. 206) IRONHAWK-D_000045502 | | | |
| 207 | Ironhawk Technologies, Inc. Commercial Price List (B. Hirou Ex. 207, Gomes Ex. 239) IRONHAWK-D_000050568-000050671 | | | |
| 208 | 2/20/12 D. Gomes email to B. Hirou re Format Reminder (B. Hirou Ex. 208) IRONHAWK-D_000013586 | | | |
| 209 | 5/02/13 D. Gomes email to B. Hirou re Updated Hirou Action Items (B. Hirou Ex. 209) IRONHAWK-D_000016712 | | | |
| 210 | 7/17/14 C. Davis email to D. Stanley cc: D. Gomes, B. Hirou, R. Nussear, S. Lowe re SmarthSync Trademark Information for Submission (B. Hirou Ex. 210, Gomes Ex. 291) IRONHAWK-D_000050943-000050944 | | | |
| 211 | *211 to 229 intentionally left blank* | | | |
| 230 | 3/13/19 Dropbox, Inc.'s Amended Rule 30(b)(6) Notice of Deposition of Ironhawk Technologies, Inc. (Gomes Ex. 230) | FRE 402 / FRE 403 | | |
| 231 | 3/18/19 printout of Ironhawk.com About Us pages (Gomes Ex. 231) Dropbox_0000002956-0000002961 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 232 | 3/19/18 Estimate Your Own Data Savings - Ironhawk Technologies, Inc. (Gomes Ex. 232, Gill Ex. 232) Dropbox_0000002962 | | | |
| 233 | 3/19/19 printout from http://ironhawk.com/ (Gomes Ex. 233, Gill Ex. 233) Dropbox_0000002963 | | | |
| 234 | 3/18/19 printout from http://ironhawk.com/smartsync-enterprise-software/ (Gomes Ex. 234) Dropbox_0000002993-0000002996 | | | |
| 235 | 3/18/19 printout re SmartSync DCS Secure Data Replication Software for Challenged Networks - Ironhawk (Gomes Ex. 235) Dropbox_0000002985-0000002992 | | | |
| 236 | 3/19/19 printout re http://ironhawk.com/ Designed for Challenged Networks (Gomes Ex. 236) Dropbox_0000002964 | | | |
| 237 | 3/19/19 printout from http://ironhawk.com/ Secure Data Replication Software (Gomes Ex. 237, Gill Ex. 237) Dropbox_0000002965 | | | |
| 238 | Spreadsheet re SmartSync DCS Platform Server, Platform Station and Platform Client License (Per User)(Gomes Ex. 238) IRONHAWK-D_000050564 | | | |
| 239 | *Intentionally left blank* | | | |
| 240 | 8/11/17 Product Pricing Report (GS-35F-0150T) (Gomes Ex. 240) IRONHAWK-D_000050397-000050404 | | | |
| 241 | 9/26/11 J. Anders email to R. Gill cc: D. Gomes, M. Pierrat, E. Thomas re FWD: Naming concepts (Gomes Ex. 241) IRONHAWK-D_000049490-000049493 | | | |
| 242 | 3/17/17 D. Gomes email to R. Gill re Catalog Ready to Edit, Attaching Ironhawk | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 2017 Price Catalog (Gomes Ex. 242) IRONHAWK-D_000034865-000034892 | | | |
| 243 | 5/09/17 D. Gomes email to R. Gill re Use THIS document for your edits, Attaching Product Catalog Mobile Additions v.2, Ironhawk 2017 Price Catalog (Gomes Ex. 243) IRONHAWK-D_000035692-000035727 | | | |
| 244 | 4/27/17 D. Gomes email to R. Gill re Which pricing sheet?, Attaching 2017 Ironhawk Price List Changes-03-24.xlsx (Gomes Ex. 244) IRONHAWK-D_000035125-00035126 + 36 pages | | | |
| 245 | 3/15/16 R. Gill email to D. Gomes re SmartSync Analysis (Gomes Ex. 245) IRONHAWK-D_000031174-1-000031174-2 IRONHAWK-D_000031174-000031175 | | | |
| 246 | Ironhawk Technologies, Inc. RFI Response - DCGS-N Inc. 2 (Gomes Ex. 246) IRONHAWK-D_000032109-000032130 | | | |
| 247 | 11/05/16 Ironhawk Awarded Contract to Become Premium Supplier to International Business Machines (IBM) to Enhance the IBM MAAS360 Enterprise Mo… (Gomes Ex. 247) DROPBOX_0000002966-0000002967 | | | |
| 248 | 9/23/16 Ironhawk Awarded U.S. Army Aviation and Missile Command (AMCOM) Express Contract (Gomes Ex. 248) DROPBOX_0000002968-0000002969 | | | |
| 249 | 11/04/16 Ironhawk Completes Testing of its Smartsync Software for the United States Navy Trident Warrior 2016 (TW16) Naval Exercises (Gomes Ex. 249) DROPBOX_0000002970-000002972 | | | |
| 250 | 9/12/17 Ironhawk Technologies and CACI | | | |

1345580.1

-19-

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | International, Inc. have Completed a Value-Added Reseller Agreement (VAR) for the Use of Ironhawk's SmarkSync Software (Gomes Ex. 250) DROPBOX_0000002973-0000002974 | | | |
| 251 | 9/12/17 Ironhawk Technologies Awarded Contract with United States Navy Littoral Combat Ships at Naval Surface Warfare Center, Port Hueneme California (Gomes Ex. 251) DROPBOX_0000002975-0000002977 | | | |
| 252 | 9/22/15 Ironhawk Technologies Awarded Contract with United States Navy (Gomes Ex. 252) DROPBOX_0000002978-0000002979 | | | |
| 253 | 9/29/14 Ironhawk Wins AMCOM Express Contract (Gomes Ex. 253) DROPBOX_0000002980 | | | |
| 254 | 9/30/16 Navy Awards Ironhawk Contract for Littoral Combat Ships (Gomes Ex. 254) DROPBOX_0000002981-0000002982 | | | |
| 255 | SmartSync HTTP InLine Delta Compression  Ironhawk Technologies, Inc. (Gomes Ex. 255) DROPBOX_0000002997-0000003000 | | | |
| 256 | SmartSync Product Catalog-SmartSync DCS Bandwidth Efficient Reliable Secure Da… (Gomes Ex. 256) DROPBOX_0000003001-0000003008 | | | |
| 257 | SmartSync Product Calalog - Ironhawk Technologies, Inc. (Gomes Ex. 257) DROPBOX_0000003009-0000003012 | | | |
| 258 | July 2015 DRAFT Oppenheimer - Project Ignite - Reference Materials - Strategic Rationale (Gomes Ex. 258) IRONHAWK-D_000049572-000049574 | | | |

1345580.1

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 259 | SmartSync video (Gomes Ex. 259) DROPBOX_0000002984) | | | |
| 260 | Ironhawk Technologies, Inc., A09-081 (Army), Proposal Number A092-091-0315 Phase I Proposal (Gomes Ex. 260) IRONHAWK-D_000011660-000011676 | | | |
| 261 | 6/28/12 Ironhawk SmartSync Differentiation Assessment (Gill Ex. 370, Gomes Ex. 261) IRONHAWK-D_000020673-000020677 same as IRONHAWK-D_000019789-000019793 | | | |
| 262 | Mobile SDK Development Guide (Gomes Ex. 262) DROPBOX_0000003021-0000003023 | | | |
| 263 | 11/29/15 D. Gomes email to dpeyton@consutingdpc.com cc: R. Gill re DRAFT Competitive Analysis, Attaching Data Distribution Frameworks-Comparison of Solutions (Gomes Ex. 263) IRONHAWK-D_000029843-000029868 | | | |
| 264 | SmartSync Licensing Options for U.S. Navy Littoral Combat Ships (Gomes Ex. 264) IRONHAWK-D_000031179-000031181 | | | |
| 265 | E-mail 1/12/09 from J. Gustafson to S. Spirrison (Gomes Ex. 265) IRONHAWK-D_000048166 | FRE 402 / FRE 403 / FRE 602 / FRE 802 | | |
| 266 | E-mail 1/13/09 from S. Mason to D. Gomes (Gomes Ex. 266) IRONHAWK-D_000010579-000010581 | FRE 402 / FRE 403 / FRE 602 / FRE 802 | | |
| 267 | SmartSync Pro - File Synchronization, Data Backup, etc. (Gomes Ex. 267) DROPBOX_0000000296-0000000297 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 901 | | |
| 268 | CaseWare International Inc.'s Working Papers about the SmartSync Server (Gomes Ex. 268) DROPBOX_0000002923-0000002924 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 269 | CaseWare SmartSync - Introduction (Gomes Ex. 269) DROPBOX_0000002925-0000002926 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 270 | HTC One M9 User Guide (Gomes Ex. 270) DROPBOX_0000002955 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 271 | Smart Sync, Easy Data Sync and Backup Between Your Computers (Gomes Ex. 271) DROPBOX_0000003014-0000003020 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 272 | SmartSync is one of the functions of the Scora software (Gomes Ex. 272) DROPBOX_0000003024-0000003029 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 273 | SmartSYNC (Gomes Ex. 273) DROPBOX_0000003033-0000003038 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 274 | Smart Sync, Sync up, and Sync down (Gomes Ex. 274) DROPBOX_0000003039-0000003040 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 275 | Article:  What is smart syncing? (Gomes Ex. 275) DROPBOX_0000002953- | FRE 402 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 0000002954 | FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 276 | 1/28/19 L. Brody letter to D. Ruck, Jr. at Design Data Systems, Inc. re Infringement of United States Registered Trademark No. 3,198,093 SMARTSYNC (Gomes Ex. 276) IRONHAWK-D_000047277-000047278 | | | |
| 277 | 3/06/19 Osman.Lisa@dorsey.com email t L. Brody cc: holt.jake@dorsey.com, valenzuela.ivone@dorsey.com re Design Data Systems, Inc./Ironhawk Trademark, Inc. - SMARTSYNC DW Ref: M280913 response (Gomes Ex. 277) IRONHAWK-D_000050618-000050620 | | | |
| 278 | 11/07/17 P. Chennakesavan letter to 2BrightSparks Pte Ltd re Infringement of SMARTSYNC Trademark (Gomes Ex. 278) IRONHAWK-D_000046522-000046523 | | | |
| 279 | 11/08/17 P. Chennakesavan letter to Hill-Rom Services, Inc. re Infringement of SMARTSYNC Trademark (Gomes Ex. 279) IRONHAWK-D_000046524-000046525 | | | |
| 280 | 2017-11-07 P. Chennakesavan letter to HTC America, Inc. re Infringement of SMARTSYNC Trademark (Gomes Ex. 280) IRONHAWK-D_000046526-000046527 | | | |
| 281 | Smart Sync on the Mac App Store screenshots (Gomes Ex. 281) IRONHAWK-D_000047271-000047272 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 282 | 1/28/19 L. Brody letter to Asus Computer International, Inc. re Infringement of United State Registered Trademark No. | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 3,198,093 SMARTSYNC (Gomes Ex. 282) IRONHAWK-D_000047273-000047274 | | | |
| 283 | 1/28/19 L. Brody letter to Codelathe Technologies Inc. and 1/28/19 L. Brody letter to Patrick Harr of Panzura, Inc. re Infringement of United State Registered Trademark No. 3,198,093 SMARTSYNC (Gomes Ex. 283) IRONHAWK-D_000047275-000047276, IRONHAWK-D_000047279-000047280 | | | |
| 284 | 2/15/19 Antonio Liu email to Lori Brody cc: Louise Tsai re Infringement of United Stated Registered Trademark No. 3198093 SMART SYNC, ASUS Response (Gomes Ex. 284) IRONHAWK-D_000047981-000047983 | | | |
| 285 | 3/06/19 T. Kawashima email to Antonio Liu cc: K. Wesley, L. Brody, M. Venezia re Infringement of Trademark - SMARTSYNC, Attaching LSB Ltr to A. Liu, ASUStek.pdf (Gomes Ex. 285) IRONHAWK-D_000050616-000050617 | | | |
| 286 | 2/11/19 K. Brooks letter to L. Brody re US Registered Trademark No. 3,198,093 SMARTSYNC Panzura Response (Gomes Ex. 286) IRONHAWK-D_000047975 | | | |
| 287 | 2/12/19 A. Kanagaraj of Codelathe email to L. Brody re Smartsync reference removed (Gomes Ex. 287) IRONHAWK-D_000047984-000047986 | | | |
| 288 | SMARTSync Data Integration Platform (Gomes Ex. 288) DROPBOX_0000000922-0000000924 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 289 | 7/16/14 D. Stanley email to bhirou@ironhawk.com, dgomes@ironhawk.com re FW DADMS | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | entry for Smartsync (Gomes Ex. 289) IRONHAWK-D_000047784-000047785 | | | |
| 290 | 7/16/14 D. Gomes email to R. Nussear G CIV NSWC PHD, L24 cc: B. Hirou, D. Stanley re SmartSync Trademark Registration & 7/17/14 D. Stanley email to C. Davis CIV PHD NSWC, 210, S. Lowe cc: D. Gomes, B. Hirou, R. Nussear re SmartSync Trademark Information for Submission (Gomes Ex. 290) IRONHAWK-D_000050939 and IRONHAWK-D_000050942 | | | |
| 291 | *Intentionally left blank* | | | |
| 292 | 7/17/14 D. Gomes email to D. Stanley cc B. Hirou re SmartSync Trademark Information for Submission, Attaching SmartSync-Tech-Overview (Gomes Ex. 292) IRONHAWK-D_000050945-000050956 | | | |
| 293 | 9/05/14 B. Hirou email to D. Stanley cc: D. Gomez, T. Beckert re NAVSEA Questions regarding SmartSync (Gomes Ex. 293, Gill Ex. 293) IRONHAWK-D_000048176-000048178 | | | |
| 294 | 6/29/15 M. Lippert email to D. Gomes cc: J. Espinoza, G. Stucker re dropbox, Attaching Project IGNITE - Reference Materials 6.29.2015.pdf (Gomes Ex. 294) IRONHAWK-D_000049579-000049598 | | | |
| 295 | 4/20/17 D. Gomes email to rgill@ironhawk.com re Dropbox Smart Sync Makes It Easy to Access Files - Google Drive (Gomes Ex. 295) IRONHAWK-D_000046231 | | | |
| 296 | 4/20/17 D. Gomes email to rgill@ironhawk.com re Dropbox launches Smart Sync (formerly Project infinite) for business users / VentureBeat/ Apps / by | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Jordan Novet (Gomes Ex. 296) IRONHAWK-D_000046232 | | | |
| 297 | E-mail 4/26/17 from D. Gomes to M. Foye; D. Stanley and others (Gomes Ex. 297, Stanley Ex. 27) IRONHAWK-D_000035045-000035047 | FRE 402 / FRE 403 / FRE 802 | | |
| 298 | E-mail 4/4/17 from D. Gomes (Gomes Ex. 298) IRONHAWK-D_000046216 | FRE 402 / FRE 403 / FRE 802 | | |
| 299 | E-mail 4/5/17 from D. Gomes to R. Anderson (Gomes Ex. 299) IRONHAWK-D_000046218-000046220 | FRE 402 / FRE 403 / FRE 802 | | |
| 300 | Ironhawk Technologies Inc. Profit and Loss January 2017 (Gomes Ex. 300) IRONHAWK-D_000049033-000049034 | | | |
| 301 | Ironhawk Technologies Inc. Profit and Loss February 2017 (Gomes Ex. 301) IRONHAWK-D_000049035 | | | |
| 302 | Ironhawk Technologies Inc. Profit and Loss March 2017 (Gomes Ex. 302) IRONHAWK-D_000049036 | | | |
| 303 | Ironhawk Technologies Inc. Profit and Loss April 2017 (Gomes Ex. 303) IRONHAWK-D_000049037 | | | |
| 304 | Ironhawk Technologies Inc. Profit and Loss May 2017 (Gomes Ex. 304) IRONHAWK-D_000049038 | | | |
| 305 | Ironhawk Technologies Inc. Profit and Loss June 2017 (Gomes Ex. 305) IRONHAWK-D_000049039 | | | |
| 306 | Ironhawk Technologies Inc. Profit and Loss July 2017 (Gomes Ex. 306) IRONHAWK-D_000049040 | | | |
| 307 | Ironhawk Technologies Inc. Profit and Loss August 2017 (Gomes Ex. 307) IRONHAWK-D_000049041 | | | |
| 308 | Ironhawk Technologies Inc. Profit and Loss September 2017 (Gomes Ex. 308) IRONHAWK-D_000049042 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 309 | Ironhawk Technologies Inc. Profit and Loss October 2017 (Gomes Ex. 309) IRONHAWK-D_000049043 | | | |
| 310 | Ironhawk Technologies Inc. Profit and Loss November 2017 (Gomes Ex. 310) IRONHAWK-D_000049044 | | | |
| 311 | Ironhawk Technologies Inc. Profit and Loss December 2017 (Gomes Ex. 311) IRONHAWK-D_000049045 | | | |
| 312 | Ironhawk Technologies Inc. Profit and Loss January 2018 (Gomes Ex. 312) IRONHAWK-D_000049046 | | | |
| 313 | Ironhawk Technologies Inc. Profit and Loss February 2018 (Gomes Ex. 313) IRONHAWK-D_000049047 | | | |
| 314 | Ironhawk Technologies Inc. Profit and Loss March 2018 (Gomes Ex. 314) IRONHAWK-D_000049048 | | | |
| 315 | Ironhawk Technologies Inc. Profit and Loss April 2018 (Gomes Ex. 315) IRONHAWK-D_000049049 | | | |
| 316 | Ironhawk Technologies Inc. Profit and Loss May 2018 (Gomes Ex. 316) IRONHAWK-D_000049050 | | | |
| 317 | Ironhawk Technologies Inc. Profit and Loss June 2018 (Gomes Ex. 317) IRONHAWK-D_000049051 | | | |
| 318 | Ironhawk Technologies Inc. Profit and Loss July 2018 (Gomes Ex. 318) IRONHAWK-D_000049052 | | | |
| 319 | Ironhawk Technologies Inc. Profit and Loss August 2018 (Gomes Ex. 319) IRONHAWK-D_000049053 | | | |
| 320 | Ironhawk Technologies Inc. Profit and Loss September 2018 (Gomes Ex. 320) IRONHAWK-D_000049054 | | | |
| 321 | Ironhawk Technologies Inc. Profit and Loss October 2018 (Gomes Ex. 321) | | | |

1345580.1

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | IRONHAWK-D_000049055 | | | |
| 322 | Ironhawk Technologies Inc. Profit and Loss November 2018 (Gomes Ex. 322) IRONHAWK-D_000049056 | | | |
| 323 | Ironhawk Technologies Inc. Profit and Loss December 2018 (Gomes Ex. 323) IRONHAWK-D_000049057 | | | |
| 324 | Ironhawk Technologies Inc. Profit and Loss January through December 2009 (Gomes Ex. 324) IRONHAWK-D_000024920-000024924 | | | |
| 325 | Ironhawk Technologies Inc. Profit and Loss January through December 2014 (Gomes Ex. 325, Wunderlich Ex. 456) IRONHAWK-D_000024917-000024919 | | | |
| 326 | Ironhawk Technologies Inc. Profit and Loss January through December 2012 (Gomes Ex. 326) IRONHAWK-D_000024925-000024927 | | | |
| 327 | Ironhawk Technologies Inc. Profit and Loss January through December 2010 (Gomes Ex. 327) IRONHAWK-D_000024912-000024915 | | | |
| 328 | Ironhawk Technologies Inc. Profit and Loss January through December 2013 (Gomes Ex. 328) IRONHAWK-D_000024567-000024568 | | | |
| 329 | Ironhawk Technologies Inc. Transaction List by Vendor (Gomes Ex. 329) IRONHAWK-D_000024220-000024562 | | | |
| 330 | 1/07/13 Ironhawk Invoice (Gomes Ex. 330) IRONHAWK-D_000016162 | | | |
| 331 | 4/02/13 Ironhawk Invoice re CERDEC/RDECOM Data Compression Quotation (Gomes Ex. 331) IRONHAWK-D_000016370-000016371 | | | |
| 332 | Ironhawk 2016 Year in Review (Gomes Ex. 332) | | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | IRONHAWK-D_000034537-000034540 | | | |
| 333 | 6/10/17 D. Gomes email to E. Lastition re FW: Ironhawk Technologies 2016 Year in Review (Gomes Ex. 333) IRONHAWK-D_000046389-000046394 | FRE 402 / FRE 403 | | |
| 334 | Ironhawk Technologies Inc. Profit and Loss January through December 2011 (Gomes Ex. 334) IRONHAWK-D_000024928-000024930 | | | |
| 335 | 1/07/13 Ironhawk Invoice (Gomes Ex. 335) IRONHAWK-D_000016384 | | | |
| 336 | Sole Source Justification: Multimedia Presentation development of Data Distribution Standards board RFP (Gomes Ex. 336) IRONHAWK-D_000022858-000022913 | | | |
| 337 | Booz Allen Hamilton Subcontract with Ironhawk Technologies, Inc. (Gomes Ex. 337) IRONHAWK-D_000025374-000025496 | | | |
| 338 | 4/17/17 D. Gomes email to R. Anderson re Ironhawk OV and Pricing Input (Gomes Ex. 338) (IRONHAWKD000035006-000035010 | | | |
| 339 | Ironhawk Technologies Master List of Contacts – Summary (Reported in dollars) (Gomes Ex. 339) IRONHAWK-D_000050449-000050452 | | | |
| 340 | Ironhawk Technologies 2014-2015 Sales Pipeline Report – Total Bookings Analysis (Gomes Ex. 340) IRONHAWK-D_000021611 + 5 pages | | | |
| 341 | Ironhawk 2014 Sales Pipeline Report (Gomes Ex. 341) IRONHAWK-D_000022030 + 10 pages | | | |
| 342 | 2016-2017 ($ USD) and Ironhawk Technologies 2016 Forecast and Long Term Projections | | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (Gomes Ex. 342) IRONHAWK-D_000032872 + 2 pages | | | |
| 343 | Ironhawk Technologies, Inc. 2017 Sales Projections (Gomes Ex. 343) IRONHAWK-D_000049495-000049499 | | | |
| 344 | Ironhawk Technologies, Inc. 2017 Sales Projections (Gomes Ex. 344) IRONHAWK-D_000049505 | | | |
| 345 | 3/18/17 D. Gomes email to R. Gill re Important Pricing Edits, Attaching 2017 Ironhawk Price List Changes.xlsx  (Gomes Ex. 345) IRONHAWK-D_000046203-000046205 + 5 pages | | | |
| 346 | 5/16/17 D. Gomes email to D. Stanley re Updated Product Catalog, Attaching Ironhawk 2017 Price Catalog_Mailing 8.5x11_Optimized.pdf (Gomes Ex. 346) IRONHAWK-D_000048181-000048215 | | | |
| 347 | Ironhawk Technologies, Inc. (SIN 132-32) Commercial Sales Practices Chart (Gomes Ex. 347) IRONHAWK-D_000025498-000025499 | | | |
| 348 | 4/26/17 D. Gomes email to D. Stanley re IP Case Email (Gomes Ex. 348, Stanley Ex. 26) IRONHAWK-D_000035110 | FRE 402 / FRE 403 | | |
| 349 | 4/26/17 D. Gomes email to Dpeyton@consultingdpc.com re DRAFT Ghost Written Letter (Gomes Ex. 349, Peyton Ex. 477) IRONHAWK-D_00035111 | FRE 402 / FRE 403 | | |
| 350 | 4/26/17 D. Gomes email to Susan Indermill re Draft Email to David Gomes (Gomes Ex. 350) IRONHAWK-D_000035112 | FRE 402 / FRE 403 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 351 | GSA Contract Number: GS-35F-0150T – Authorized Federal Supply Service Information Technology Schedule Catalog-Pricelist (Gomes Ex. 351) IRONHAWK-D_000049089-000049127 | | | |
| 352 | Ironhawk Technologies Price List (Gomes Ex. 352) IRONHAWK-D_000049489 +3 pages | | | |
| 353 | Ironhawk Technologies, Inc. Profit and Loss October 2018 (Gomes Ex. 353) IRONHAWK-D_000049055-000049057 | | | |
| 354 | 3/12/19 Antonio Liu responding email to T. Kawashima re Infringement of Trademark - SMARTSYNC (Gomes Ex. 354) IRONHAWK-D_000050622 | | | |
| 355 | Ironhawk Technologies Inc. Profit and Loss January - December 2009 (Gomes Ex. 355 and Gomes Ex. 401) IRONHAWK-D_000050977-000050979 | | | |
| 356 | Rupinder Singh Gill Resume (Gill Ex. 356) IRONHAWK-D_000024002-000024003 | | | |
| 357 | 5/18/17 R. Gill email to D. Peyton cc: D. Gomes re IOS SmartSync status (Gill Ex. 357) IRONHAWK-D_000035879-000035914 | | | |
| 358 | 10/23/15 R. Gill email chain to E. Otte, B. Hirou, D. Gomes, D. Stanley, B. Chan re Next steps (Gill Ex. 358) IRONHAWK-D_000028791-000028798 | | | |
| 359 | 6/29/16 R. Gill email to D. Gomes cc: B. Hirou re SmartSync HTTP Reverse Proxy an SCA description (Gill Ex. 359) IRONHAWK-D_000032720-000032722 | | | |
| 360 | Document entitled, Current Naming -- GSA schedule (Gill Ex. 360) IRONHAWK-D_000049491-000049493 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 361 | 3/19/19 Printout from www. Smartsync.com re SmartSync Pro - Free File Synchronization, Backup, Data Replication, PC Sync Software, Freeware, File Sync, Data Synchronization Software (Gill Ex. 361) *1 page* | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 362 | 7/02/15 D. Gomes email to R. Gill re Dropbox Follow-Up (Gill Ex. 362) IRONHAWK-D_000045528-000045530 | | | |
| 363 | E-mail 4/26/17 from D. Gomes to R. Gill (Gill Ex. 363) IRONHAWK-D_000035113-000035114 | FRE 402 / FRE 403 / | | |
| 364 | E-mail 4/26/17 from D. Gomes to R. Gill (Gill Ex. 364) IRONHAWK-D_000035119-000035120 | FRE 402 / FRE 403 / | | |
| 365 | E-mail 4/26/17 from D. Gomes to R. Gill (Gill Ex. 365) IRONHAWK-D_000035117-000035118 | FRE 402 / FRE 403 / | | |
| 366 | 4/02/13 Ironhawk document entitled, CERDEC/RDECOM Data Compression Quotation (Gill Ex. 366) IRONHAWK-D_000016637-000016638 | | | |
| 367 | 6/17/14 Ironhawk document entitled, CERDEC/RDECOM Data Compression Quotation (Gill Ex. 367, Gomes Ex. 397) IRONHAWK-D_000024115-000024124 | | | |
| 368 | 12/09/13 Ironhawk Technologies, Inc. Invoice to Lockhead Martin Mission Systems and Train (Gill Ex. 368) IRONHAWK-D_000019914 | | | |
| 369 | 2/04/17 D. Gomes email to R. Gill attaching SmartSync Brochure.pdf (Gill Ex. 369 and Gomes Ex. 373) IRONHAWK-D_000034551-000034556 | | | |
| 370 | 6/28/12 Ironhawk SmartSync Differentiation Assessment (Gill Ex. 370, Gomes Ex. 261) IRONHAWK-D_000019789-000019793 | | | |
| 371 | Ironhawk Technologies Inc. Profit and Loss January - December 2010 (Gomes Ex. | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 371) IRONHAWK-D_000050980-000050981 | | | |
| 372 | Ironhawk Technologies Inc. Profit and Loss January - December 2011 (Gomes Ex. 372) IRONHAWK-D_000050982-000050983 | | | |
| 373 | *Intentionally left blank* | | | |
| 374 | 3/26/12 D. Gomes email to B. Hirou re FW: New Ironhawk SmartSync DCS PlatformT Web Plug-In Demonstration (Gomes Ex. 374) IRONHAWK-D_000043129-000043131 | | | |
| 375 | SmartSync Starter PC, MAC, Phone and Table synchronisation (Gomes Ex. 375) DROPBOX_0000000914-0000000920 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 376 | Printout from Thru OptiBAND website (Gomes Ex. 376) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 377 | Printout from OptiBAND Overview (Gomes Ex. 377) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 378 | Printout from Resilio Sync Home website (Gomes Ex. 378) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 379 | Printout from ExaGrid website (Gomes Ex. 379) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 380 | Printout from BitSpeed website (Gomes Ex. 380) | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 602 / FRE 802 / FRE 901 / | | |
| 381 | Printout from Breakthrough Technologies website (Gomes Ex. 381) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 382 | Printout from JScape website (Gomes Ex. 382) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 383 | Printout from Sync.com website (Gomes Ex. 383) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 384 | Printout from Juniper Networks website (Gomes Ex. 384) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 385 | Printout from Salesforce website (Gomes Ex. 385) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 386 | 4/08/19 printout of Ironhawk Technologies, Inc. Menu (Gomes Ex. 386)  *3 pages* | | | |
| 387 | 9/24/10 SmartSync - Market Segmentation Jerry's Presentation Criteria, and responses (Gomes Ex. 387) IRONHAWK-D_000041796-000041820 | | | |
| 388 | 4/21/11 M. Pierrat email to G. Rupinder, E. Nazarian, E. Thomas re our competitors by category (Gomes Ex. 388) IRONHAWK-D_000046461-00046462 + 1 page | | | |

1345580.1

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 389 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - IBM Premium Supplier Partnership, Attaching IBM Press Release - IBM Supplier Partnership (Gomes Ex. 389) IRONHAWK-D_000033809-000033817 | | | |
| 390 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - IBM Premium Supplier Partnership, Attaching IBM Press Release - IBM Supplier Partnership (Gomes Ex. 390) IRONHAWK-D_000047841-000047848 | | | |
| 391 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - Ironhawk Test Completion for Trident Warrior 2016 Naval Exercise, Attaching Trident Warrior Naval Exercise 2016.pdf (Gomes Ex. 391) IRONHAWK-D_000047860-000047868 | | | |
| 392 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - Ironhawk Test Completion for Trident Warrior 2016 Naval Exercise, Attaching Trident Warrior Naval Exercise 2016.pdf (Gomes Ex. 392) IRONHAWK-D_000033823-000033828 | | | |
| 393 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - Ironhawk Test Completion for Trident Warrior 2016 Naval Exercise, Attaching Trident Warrior Naval Exercise 2016.pdf (Gomes Ex. 393) IRONHAWK-D_000047869-000047879 | | | |
| 394 | 11/06/16 D. Gomes email to various bcc's re Ironhawk Technologies Press Release - Ironhawk Test Completion for Trident Warrior 2016 Naval Exercise, Attaching | | | |

1345580.1

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Trident Warrior Naval Exercise 2016.pdf (Gomes Ex. 394) IRONHAWK-D_000047849-000047859 | | | |
| 395 | 3/19/19 David Gomes profile on Ironhawk Technologies, Inc. website (Gomes Ex. 395) DROPBOX_0000003013 | | | |
| 396 | 1/12/09 Seth Spirrison email to janders@idc-global.com, D. Gomes, bbengston@idc-global.com re SmartSyncR first used… (Gomes Ex. 396) IRONHAWK-D_000048164-000048165 | | | |
| 397 | *Intentionally left blank* | | | |
| 398 | Ironhawk document entitled, SmartSync Software Meets the Data and Bandwidth Challenges of loT and Cloud Use Cases (Gomes Ex. 398) IRONHAWK-D_000050406 | | | |
| 399 | Ironhawk document entitled, SmartSync is a full enterprise solution that reduced your overall enterprise bandwidth… (Gomes Ex. 399) IRONHAWK-D_000050407 | | | |
| 400 | IDC Ratios Draft document (Gomes Ex. 400) IRONHAWK-D_000000051 + 19 pages | | | |
| 401 | *01/24/2012 Trademark Assignment of Integrated Data Corporation to Ironhawk Technologies, Inc., Registration Number 3198093 for SMARTSYNC* | | | |
| 402 | Ironhawk Technologies Inc. Profit and Loss January - December 2012 (Gomes Ex. 402) IRONHAWK-D_000050984-000050985 | | | |
| 403 | Ironhawk Technologies Inc. Profit and Loss January - December 2013 (Gomes Ex. 403) IRONHAWK-D_000050986-000050987 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 404 | Ironhawk Technologies Inc. Profit and Loss January - December 2014 (Gomes Ex. 404, Wunderlich Ex. 455) IRONHAWK-D_000050988-000050989 | | | |
| 405 | Ironhawk Technologies Inc. Profit and Loss January - December 2015 (Gomes Ex. 405) IRONHAWK-D_000050990-000050991 | | | |
| 406 | Ironhawk Technologies Inc. Profit and Loss January - December 2016 (Gomes Ex. 406) IRONHAWK-D_000050992-000050993 | | | |
| 407 | Ironhawk Technologies Inc. Profit and Loss January - December 2017 (Gomes Ex. 407) IRONHAWK-D_000050994-000050995 | | | |
| 408 | Ironhawk Technologies Inc. Profit and Loss January - December 2018 (Gomes Ex. 408) IRONHAWK-D_000050996-000050997 | | | |
| 409 | Ironhawk Technologies Inc. Profit and Loss January - April 4, 2019 (Gomes Ex. 409) IRONHAWK-D_000051910 | | | |
| 410 | Ironhawk Technologies Inc. Profit and Loss January 2019 (Gomes Ex. 410) IRONHAWK-D_000051907-000051909 | | | |
| 411 | Document entitled, Ironhawk Technologies 2014-2015 Sales Pipeline Report - Total Bookings Analysis (Gomes Ex. 411) IRONHAWK-D_000021627 + 10 pages | | | |
| 412 | Integrated Data Corporation spreadsheets (Gomes Ex. 412) IRONHAWK-D_000002727 + 25 pages | | | |
| 413 | Ironhawk Technologies SmartSync DCS Platform (Gomes Ex. 413) IRONHAWK-D_000030939-00030340 | | | |

1345580.1

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 414 | Ironhawk Technologies Delivering Decision Critical Data (Gomes Ex. 414) IRONHAWK-D_000030945 | | | |
| 415 | SmartSync Focus Group (Gomes Ex. 415) IRONHAWK-D_000041749-000041764 | | | |
| 416 | IDC Stock Ownership Recap at 3/29/2007 Spreadsheets (Gomes Ex. 416) IRONHAWK-D_000001246 + 3 pages | | | |
| 417 | Ironhawk Stock Ownership Recap Post Split at 6/30/2012 (Gomes Ex. 417) IRONHAWK-D_000016612 | | | |
| 418 | 7/26/13 D. Gomes email to D. Hirou, rwb@acc-sd.com re Advisory Board Update (Gomes Ex. 418) IRONHAWK-D_000017208-000017219 | | | |
| 419 | 10/03/13 D. Gomes email to Rfbuzzard1@aol.com, A. Bloomer, lylebien@earthlink.net, T. Hobbins, Terry and Linda Theodore cc: J. Anders, R. Gill, G. Hirou, J. Gavenman re Ironhawk Update (Gomes Ex. 419) IRONHAWK-D_000018077-000018081 | | | |
| 420 | 12/09/09 D. Gomes email to Mr. and Mrs D. Ross Jimmy, Mr. and Mrs. Fogleman Ron, tom.hobbins@comcast.net, Admiral Blen, Terry and Linda Theodore, Art Bloomer cc: all, Steven@alchemygroup.net re Ironhawk Testing with National Security Agency (Gomes Ex. 420) IRONHAWK-D_000041558-000041559 | | | |
| 421 | IDC Ratios Draft document (Gomes Ex. 421) IRONHAWK-D_000000051 + 17 pages | FRE 402/ FRE 403 | | |
| 422 | Integrated Data Corporation Profits & Loss (Gomes Ex. 422) IRONHAWK-D_000000256 + 4 pages | | | |
| 423 | Integrated Data Corporation spreadsheets (Gomes Ex. 423) IRONHAWK-D_000001357-000001359, | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 000001343-000001364, 000001352-000001356, 000001365-000001369, 000001417-000001421, 000016626-000016627, 000051037-000051038, 000020981-000020982 | | | |
| 424 | Integrated Data Corporation spreadsheet (Gomes Ex. 424) IRONHAWK-D_000000081 + 1 page | | | |
| 425 | Integrated Data Corporation spreadsheet (Gomes Ex. 425) IRONHAWK-D_000000083 + 1 page | | | |
| 426 | Spreadsheet re Market Opportunities - Software Only (Gomes Ex. 426) IRONHAWK-D_000000052 + 1 page | | | |
| 427 | IDC Spreadsheet (Gomes Ex. 427) IRONHAWK-D_000051020 + 1 page | | | |
| 428 | Ironhawk 2015 Sales Pipeline Report (Gomes Ex. 428) IRONHAWK-D_000051123 + 2 pages | | | |
| 429 | 6/02/19 Daniel M. Cislo, Esq. website profile on https://cisloandthomas.com (Cislo Ex. 429)  *7 pages* | | | |
| 430 | 5/10/19 Expert Declaration and Report of Expert Declaration and Report of Daniel M. Cislo (Cislo Ex. 430)  *106 pages* | | | |
| 431 | 6/02/19 Mark Information re Ironhawk Technologies, Inc.'s Smartsync (Cislo Ex. 431)  *154 pages* | | | |
| 432 | ***Intentionally left blank*** | | | |
| 433 | About INTA Fact Sheets Selecting and Registering Trademark (Cislo Ex. 433)  *3 pages* | | | |
| 434 | 6/02/19 Tldr Definition at Dictionary.com (Cislo Ex. 434)  *3 pages* | | | |
| 435 | 6/02/19 Tl;dr Definition of TI;dr by Merriam-Webster  (Cislo Ex. 435)  *9 pages* | | | |
| 436 | Exhibit B to Stricchiola's Expert Report | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (Stricchiola Ex. 436)  *2 pages* | | | |
| 437 | Stricchiola's Expert Report (Stricchiola Ex. 437) *13 pages* | | | |
| 438 | Exhibit E to Stricchiola's Expert Report (Strocchiola Ex. 438)  *3 pages* | | | |
| 439 | Google Search Results for site:Dropbox.com "smartsync" (Stricchiola Ex. 439)  *3 pages* | | | |
| 440 | Two Screenshots of YouTube searches (Strocchiola Ex. 440)  *2 pages* | | | |
| 441 | Exhibit F to Stricchiola's Expert Report (Strocchiola Ex 441)  *1 page* | | | |
| 442 | Exhibit G to Stricchiola's Expert Report (Strocchiola Ex. 442)  *1 page* | | | |
| 443 | Exhibit I to Stricchiola's Expert Report (Strocchiola Ex. 443)  *1 page* | | | |
| 444 | Exhibit J to Stricchiola's Expert Report (Strocchiola Ex. 444)  *1 page* | | | |
| 445 | Exhibit K to Stricchiola's Expert Report (Strocchiola Ex. 445)  *1 page* | | | |
| 446 | Article entitled, "How Search Algorithm Work", printed 6/03/19 (Strocchiola Ex. 446)  *3 pages* | | | |
| 447 | 5/31/19 Expert Report of Dr. Michael Kamins Rebuttal to the Expert Reports of Dr. Poret and Dr. Pham (Kamins Ex. 447) *54 pages* | | | |
| 448 | 6/01/19 Dr. Michael A. Kamin's letter to Matt Venezia re Billing for services (Kamins Ex. 448) *2 pages* | | | |
| 449 | May 2019 Expert Report of Hal Poret in the Matter of Ironhawk Technologies, Inc. v Dropbox, Inc. - Survey to Assess Whether Dropbox's Use of the Term Smart Sync Creates a Likelihood of Confusion with Respect to Ironhawk and It's Smartsync Products | FRE 402/ FRE 403/ FRE 802 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | (Kamin Ex. 449)  *148 pages* | | | |
| 450 | 5/10/19 Expert Report of Professor (Michel) Tuan Pham, Ph.D. (Kamins Ex. 450) *45 pages* | FRE 402/ FRE 403/ FRE 802 | | |
| 451 | Expert Report of Robert Wunderlich: Analysis of Economic Damages (Wunderlich Ex. 451) *52 pages* | | | |
| 452 | Exhibit 10.1 Service Mark License Agreement (Wunderlich Ex. 452) *31 pages* | | | |
| 453 | Exhibit 10.9 Software License Agreement (Wunderlich Ex. 453) *31 pages* | | | |
| 454 | United Online, Inc. Form 10-K,  6/10/19 printout (Wunderlich Ex. 454) *17 pages* | | | |
| 455 | *Intentionally left blank* | | | |
| 456 | *Intentionally left blank* | | | |
| 457 | Asset Purchase Agreement by and Between Interplay Entertainment Corp. and Bethesda Softworks, LLC (Wunderlich Ex. 457) *21 pages* | | | |
| 458 | Ironhawk Annual Profit & Loss (Wunderlich Ex. 458) *3 pages* | | | |
| 459 | Discovery Economics Invoice dated February 6, 2019 (Wunderlich Ex. 459) *2 pages* | | | |
| 460 | Discovery Economics Invoice dated May 20, 2019 (Wunderlich Ex. 460) *3 pages* | | | |
| 461 | Robert W. Wunderlich, Ph.D CV   *11 pages* | | | |
| 462 | *intentionally left blank* | | | |
| 463 | *intentionally left blank* | | | |
| 464 | *intentionally left blank* | | | |
| 465 | *intentionally left blank* | | | |
| 466 | *intentionally left blank* | | | |
| 467 | *intentionally left blank* | | | |
| 468 | *intentionally left blank* | | | |
| 469 | *intentionally left blank* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 470 | *intentionally left blank* | | | |
| 471 | Ironhawk Technologies Video | | | |
| 472 | 4/02/09 Certificate of Amendment of Certificate of Incorporation of Delaware Integrated Data Corporation | | | |
| 473 | 5/02/2007 Certificate of Merger of Integrated Data Corporation Into Delaware Integrated Data Corporation | | | |
| 474 | 9/25/19 Article re Dropbox will start rolling out the new Dropbox app to everyone today on techcrunch.com | | | |
| 475 | Federal Subpoena to Testify at a Deposition in a Civil Action to International Business Machines Corporation (Peyton Ex. 475) *7 pages* | FRE 402/ FRE 403/ FRE 802 | | |
| 476 | Aspera on Cloud - Overview IBM (Peyton Ex. 476) *4 pages* | | | |
| 477 | 4/26/17 D. Gomes email to Dpeyton@consultingdpc.com re DRAFT Ghost Written Letter (Peyton Ex. 477) IRONHAWK-D_000035111 | FRE 402/ FRE 403/ FRE 802 | | |
| 478 | 4/27/17 D. Peyton email to D. Gomes cc: J. Welch re IBM & Ironhawk Smartsync - Dropbox & Salesforce products (Peyton Ex. 478) IRONHAWK-D_000035123-000035124 | FRE 402 / FRE 403 / FRE 802 | | |
| 479 | Federal Subpoena to Testify at a Deposition in a Civil Action to David B. Peyton (Peyton Ex. 1 - Salesforce matter) IRONHAWK-D_000052121-000052125 | | | |
| 480 | Ironhawk Technologies, Inc. v. Salesforce.com, Inc. USDC, Central District, Western Division Complaint for (1) Violation of the Lanham Act; and (2) California Unfair Competition, Case No. 2:17-cv-8277 (Peyton Ex. 2 & Testa Ex. 3 - Salesforce matter)  IRONHAWK- | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | D_000052126-000052136 | | | |
| 481 | 4/24/17 D. Peyton email to D. Gomes cc: J. Welch re IBM & Ironhawk Smartsync - Dropbox & Salesforce products (Peyton Ex. 3  Salesforce matter) IRONHAWK000017577-000017578 / IRONHAWK-D_000052137-000052138 | FRE 402 / FRE 403 / FRE 802 | | |
| 482 | 4/26/17 D. Gomes email to Dpeyton@consultingdpc.com re DRAFT Ghost Written Letter (Peyton Ex. 4 - Salesforce matter) IRONHAWK000040008 / IRONHAWK-D_000052139 | FRE 402 / FRE 403 | | |
| 483 | IBM Cloud, Object Storage - Panzura and IBM Partner to Manage Unstructured Data in the Cloud (Peyton Ex. 5 - Salesforce matter) IRONHAWK-D_000052140 | | | |
| 484 | Panzura Announces Next-Generation SMART Sync Technology (Peyton Ex. 6 - Salesforce matter) IRONHAWK-D_000052141 | | | |
| 485 | SMB Group - The Next-Generation Virtual Desktop Businesses (Peyton Ex. 7 - Salesforce matter) IRONHAWK-D_000052142-000052155 | | | |
| 486 | ***486 to 508 intentionally left blank*** | | | |
| 509 | 2019-02-15 Asus Response to LS Brody (Gomes Ex. 284) - ***CEASE AND DESIST LETTERS*** IRONHAWK-D_000047982-000047983 | | | |
| 510 | 2019-03-06 Dorsey Response to LS Brody (Gomes Ex. 277) - ***CEASE AND DESIST LETTERS*** IRONHAWK-D_000050619-000050620 | | | |
| 511 | ***Intentionally left blank*** | | | |
| 512 | ***Intentionally left blank*** | | | |
| 513 | 2019-04-12 LS Brody letter to CaseWare | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Int'l, Inc. - **CEASE AND DESIST LETTERS** IRONHAWK-D_000052025-000052026 | | | |
| 514 | 2019-04-25 Caseware email Response to LS Brody - **CEASE AND DESIST LETTERS** IRONHAWK-D_000052023 | | | |
| 515 | 4/08/14 D. Gomes email to D. Stanley re LSCSCD Phase I Document Submission from Ironhawk Technologies (Stanley Ex. 1) IRONHAWK-D_000019760-000019761 | | | |
| 516 | 4/08/14 D. Gomes email to B. Meadows cc: B. Hirou, J. Anders, R. Gill re LSC SCD Phase I Document Submission from Ironhawk Technologies (Stanley Ex. 2) IRONHAWK-D_000019799-000019800 | | | |
| 517 | 4/19/17 D. Gomes email to D. Stanley cc: R. Gill re DADMS Justification Written by NSWC PHD (Stanley Ex. 3) IRONHAWK-D_000035032-000035033 | | | |
| 518 | 4/18/17 D. Stanley email to D. Gomes, R. Gill re Doug Edits (Blue) (Stanley Ex. 4) IRONHAWK-D_000035016-000035017 | | | |
| 519 | 5/07/14 B. Hirou email to D. Gomes re FWD: FYI - Ironhawk (Stanley Ex. 5) IRONHAWK-D_000020256 | | | |
| 520 | 6/09/14 D. Gomes email to D. Stanley cc: B. Hirou re Competitive Studies and attachments (Stanley Ex. 6) IRONHAWK-D_000020649-000020728 | | | |
| 521 | 7/09/14 D. Stanley REDACTED email re LCS ADSSS/SmartSync/ARMS Meeting Notes (Stanley Ex. 7) *1 page* | | | |
| 522 | 8/11/14 Outlook REDACTED email re Ironhawk DADMS Entry (Stanley Ex. 8) *1 page* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 523 | 6/11/15 REDACTED email re Phonecon to Discuss ADSSS on LCS with Ironhawk (Stanley Ex. 9)  *2 pages* | | | |
| 524 | 9/21/15 Outlook email to D. Stanley re LCS Ironhawk Meeting Notes (Stanley Ex. 10)  *1 page* | | | |
| 525 | 10/13/15 R. Gill REDACTED email to doug@benjakate.com re ARMS discussion (Stanley Ex. 11)  *2 pages* | | | |
| 526 | 4/29/16 D. Stanley REDACTED email re TW16 Test (Stanley Ex. 12)  *1 page* | | | |
| 527 | 7/12/16 Outlook email to D. Stanley cc: doug@benjakate.com re Ironhawk Next Steps (Stanley Ex. 13)  *1 page* | | | |
| 528 | 1/18/17 D. Stanley REDACTED email re Vendor Presentation (Stanley Ex. 14)  *1 page* | | | |
| 529 | 1/25/17 REDACTED email to D. Stanley re Vendor Presentation (Stanley Ex. 15)  *2 pages* | | | |
| 530 | 4/17/17 D. Stanley email to D. Gomes re Another CANES/SPAWAR Contract (Stanley Ex. 16)  *1 page* | | | |
| 531 | 4/21/17 D. Stanley email to D. Gomes re Bryan transition (Stanley Ex. 17)  *1 page* | | | |
| 532 | 5/04/17 R. Gill email to doug@benjakate.com cc: D. Stanley, D. Gomes re Actions and Notes (Stanley Ex. 18)  *1 page* | | | |
| 533 | 10/09/14 D. Stanley email to D. Gomes re DADAMS Matter (Stanley Ex. 19) IRONHAWK-D_000021717-000021718 | | | |
| 534 | 4/15/15 D. Gomes email to marcos.gonzalez@navy.mil cc: D. Stanley re FW: SmartSync DADMS Justification (Stanley Ex. 20) IRONHAWK-D_000025267-000025271 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 535 | 6/24/15 D. Gomes email to D. Stanley re FWD: RE: Dropbox (Stanley Ex. 21) IRONHAWK-D_000026202-000026204 | | | |
| 536 | 8/06/13 Ironhawk Independent Sales Agent Agreement (Stanley Ex. 22) *12 pages* | | | |
| 537 | 6/01/14 D. Gomes letter to D. Stanley re documents associated with the stock options (Stanley Ex. 23) *1 page* | FRE 402 / FRE 403 | | |
| 538 | 2007 Equity Plan - Notice of Stock Option Grant (Stanley Ex. 24) *17 pages* | FRE 402 / FRE 403 | | |
| 539 | 4/26/17 D. Stanley email to D. Gomes cc: doug@benjakate.com re SmarSync confusion (Stanley Ex. 25) *1 page* | FRE 402 / FRE 403 / FRE 802 | | |
| 540 | *Intentionally left blank* | | | |
| 541 | 4/26/17 D. Gomes email to M. Foye, M. Jungling, M. Rambo, K. Shah, C. Suggs, T. Nguyen, D. Stanley, doug@benjakate.com, R. Gill re [Non-DoD Source] re: Market Research: Ironhawk (Gomes Ex. 297, Stanley Ex. 27) IRONHAWK-D_000035045-000035047 | | | |
| 542 | *Intentionally left blank* | | | |
| 543 | 6/17/19 Declaration of David Gomes ISO Ironhawk Motion for Partial Summary Judgment *8 pages* | | | |
| 544 | Dropbox Printout (Exh. E to Venezia Decl. ISO Ironhawk's Motion for Partial Summary Judgment) | | | |
| 545 | Dropbox Printout re Break free from your hard drive (Exh. F to Venezia Decl. ISO Ironhawk's Motion for Partial Summary Judgment) | | | |
| 546 | Dropbox Printout re Choose the Dropbox that's right for you (Exh. G to Venezia Decl. ISO Ironhawk's Motion for Partial | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | Summary Judgment) |  |  |  |
| 547 | Defendant Dropbox's 2nd Amended Responses and Objections to Ironhawk's 1st Set of Interrogatories | FRE 402 / FRE 403 / FRE 802 |  |  |
| 548 | SmartSync Promotional Hat IRONHAWK-D_000052156 |  |  |  |
| 549 | SmartSync Promotional Item IRONHAWK-D_000052157 |  |  |  |
| 550 | SmartSync Promotional Item IRONHAWK-D_000052158 |  |  |  |
| 551 | June 29, 2015 e-mail from Gregory Stucker to Brad Lightcap among others (OPCO 0206-0237) |  |  |  |
| 552 | July 7, 2015 e-mail from Michael Lippert to Brad Lightcap among others (OPCO 0701-0711) |  |  |  |
| 553 | Sheehan Ex. 61 Metadata (Ex. T to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) |  |  |  |
| 554 | Smart Sync Google Search Results (Ex. U to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) |  |  |  |
| 555 | Smartsync Google Search Results (Ex. V to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) |  |  |  |
| 556 | Smartsync - Dropbox Google Search Results (Ex. W to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) |  |  |  |
| 557 | Dropbox GSA Search (Ex. X to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) |  |  |  |
| 558 | Letters re Infringement of SMARTSYNC Trademark: 11/07/17 letter to 2BrightSparks Pte Ltd., IRONHAWK-D000046522-000046523, 11/07/17 letter to HTC America, Inc. IRONHAWK-D_000046526-000046527, 1/28/19 letter to Dennis H. Ruck, Jr., |  |  |  |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | IRONHAWK-D_000047277-000047278, 1/28/19 letter to Patrick Harr, IRONHAWK-D_000047279-000047280, 2/11/19 letter from Panzura, IRONHAWK-D_000047975, and 3/06/19 letter from Dorsey, IRONHAWK-D_000050619-000050620 (Ex. Z to Venezia Decl. ISO Ironhawk's Opposition to Dropbox's MSJ) |  |  |  |
| 559 | 9/12/19  Google Search re smart sync IRONHAWK-D_000052159-000052161 |  |  |  |
| 560 | 9/12/19 Google Search re smartsync IRONHAWK-D_000052162-000052163 |  |  |  |
| 561 | *Intentionally left blank* |  |  |  |
| 562 | *Intentionally left blank* |  |  |  |
| 563 | *Intentionally left blank* |  |  |  |
| 564 | 12/05/18 Defendant Dropbox, Inc.'s Responses and Objections to Plaintiff Ironhawk Technologies, Inc.'s First Set of Requests for Production of Documents and Things to Defendant Dropbox, Inc.  *21 pages* | FRE 402 / FRE 403 / FRE 802 |  |  |
| 565 | 2/14/19 Dropbox's Responses and Objections to Ironhawk's First Set of Interrogatories  *11 pages* | FRE 402 / FRE 403 / FRE 802 |  |  |
| 566 | 3/14/19 Dropbox, Inc.'s Amended Responses and Objections to Plaintiff Ironhawk Technologies, Inc.'s First Set of Interrogatories to Defendant Dropbox, Inc.  *11 pages* | FRE 402 / FRE 403 / FRE 802 |  |  |
| 567 | 3/25/19 Dropbox's Second Amended Responses and Objections to Ironhawk's First Set of Interrogatories (Ex. H to MSJ) | FRE 402 / FRE 403 / FRE 802 |  |  |
| 568 | E-mail 6/21/17 from D. Gomes to M. Coelho, IRONHAWK000041973-000041974 | FRE 402 / FRE 403 / |  |  |
| 569 | E-mail 7/19/17 from D. Gomes to M. | FRE 402 / |  |  |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | Henry, IRONHAWK000042158-000042159 | FRE 403 / |  |  |
| 570 | Ironhawk Technologies, Inc. Balance Sheet as of June 30, 2017, IRONHAWK000042160-000042162 |  |  |  |
| 571 | Ironhawk Technologies, Inc. SmartSync Proposal 7/16/17 for GE Oil & Gas, IRONHAWK000042163-000042167 | FRE 402 / FRE 403 / |  |  |
| 572 | IDC Executive Summary, IRONHAWK-D_000000055 | FRE 402 / FRE 403 / |  |  |
| 573 | IDC Sales and Marketing Briefing 4/5/06, IRONHAWK-D_000000085-000000100 | FRE 402 / FRE 403 / |  |  |
| 574 | idc-2006-balance-sheet-12-31-06.xls, IRONHAWK-D_000000258 | FRE 402 / FRE 403 / |  |  |
| 575 | E-mail 10/1/07 from D. Gomes to P. Chao, IRONHAWK-D_000002213-000002214 | FRE 402 / FRE 403 / FRE 802 / |  |  |
| 576 | Draft Integrated Data Corporation Notes to the Financial Projections, IRONHAWK-D_000002215-000002231 | FRE 402 / FRE 403 / FRE 802 / FRE 901 / |  |  |
| 577 | Integrated Data Corporation Cap Table Recap at 8/28/07, IRONHAWK-D_000002232 | FRE 402 / FRE 403 / FRE 802 / |  |  |
| 578 | Integrated Data Corporation SmartSync In-Line Compression, IRONHAWK-D_000002296-000002299 | FRE 402 / FRE 403 / |  |  |
| 579 | E-mail 10/5/07 from D. Gomes to R. Nash; J. Ilarraza, IRONHAWK-D_000002435-000002444 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / |  |  |
| 580 | Draft Integrated Data Corporation Notes to the Financial Projections, IRONHAWK-D_000002732-000002734 | FRE 402 / FRE 403 / FRE 802 / FRE 901 / |  |  |
| 581 | Ironhawk Technologies, Inc. Technology Briefing, IRONHAWK-D_000010882-000010902 | FRE 402 / FRE 403 / |  |  |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 582 | Article:  GSA Awards Movement Tracking System (MTS) Enhancement Contract to Ironhawk Technologies 10/5/09, IRONHAWK-D_000012427-000012428 | FRE 402 / FRE 403 / | | |
| 583 | Ironhawk Update to the Board of Directors, IRONHAWK-D_000012452-000012461 | FRE 402 / FRE 403 / | | |
| 584 | Email 3/29/2012 from J. Anders to D. Gomes, IRONHAWK-D_000013639 | FRE 402 / FRE 403 / | | |
| 585 | Ironhawk Technologies SmartSync Significantly Reduces File Size for the Fastest Transport & Update Over Narrow-Band Satelite Networks, IRONHAWK-D_000015830 | FRE 402 / FRE 403 / | | |
| 586 | Ironhawk Technologies, Inc. SmartSync Video and Image Compression with HiPS Change Detection, IRONHAWK-D_000016251-000016252 | FRE 402 / FRE 403 / | | |
| 587 | Ironhawk Technologies, Inc. Profit & Loss January Through December 2009, IRONHAWK-D_000016604-000016611 | | | |
| 588 | Sales Forecast 040113.xlsx, IRONHAWK-D_000016628 | | | |
| 589 | Email 5/2/2013 from D. Gomes to B. Hirou, IRONHAWK-D_000016712 | FRE 402 / FRE 403 / | | |
| 590 | Ironhawk Technologies, Inc. Information Briefing May 2013 SmartSync DCS Platform, IRONHAWK-D_000016933-000016967 | FRE 402 / FRE 403 / | | |
| 591 | Patrol3_chopped.wmv, IRONHAWK-D_000017002 | FRE 402 / FRE 403 / | | |
| 592 | E-mail 7/26/13 from D. Gomes to A. Bloomer, IRONHAWK-D_000017233-000017237 | FRE 402 / FRE 403 / | | |
| 593 | E-mail 7/27/13 from A. Bloomer to D. Gomes, IRONHAWK-D_000017244-000017248 | FRE 402 / FRE 403 / FRE 802 | | |
| 594 | E-mail 7/27/13 from A. Bloomer to D. Gomes, IRONHAWK-D_000017249- | FRE 402 / FRE 403 / | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 000017254 | FRE 802 / | | |
| 595 | E-mail 7/27/13 from D. Gomes to A. Bloomer, IRONHAWK-D_000017260-000017265 | FRE 402 / FRE 403 / FRE 802 / | | |
| 596 | Chart Ironhawk Technologies, Inc. Corporate Milestones and Timeline, IRONHAWK-D_000017302-IRONHAWK-D_000017302 | FRE 402 / FRE 403 / | | |
| 597 | E-mail 11/14/13 from G. Chou to D. Gomes; B. Hirou; J. Hutchinson; M. Lippert; J. Espinoza, IRONHAWK-D_000018216 | FRE 402 / FRE 403 / FRE 802 / FRE 901 / | | |
| 598 | Project Ignite Kick-Off Materials - Oppenheimer - November 2013, IRONHAWK-D_000018217-IRONHAWK-D_000018236 | FRE 402 / FRE 403 / FRE 802 / FRE 901 / | | |
| 599 | Software Value Added Reseller License Agreement 6/27/12 between Ironhawk Technologies, Inc. and Lockheed Martin, IRONHAWK-D_000021021-IRONHAWK-D_000021064 | FRE 402 / FRE 403 / | | |
| 600 | E-mail 6/27/14 from D. Gomes to B. Hirou, IRONHAWK-D_000021065 | FRE 402 / FRE 403 / | | |
| 601 | Amendment (status and contingent extension of exlclusivity), IRONHAWK-D_000021066 | FRE 402 / FRE 403 / | | |
| 602 | Software Value Added Reseller License Agreement 11/22/13 between Ironhawk Technologies, Inc. and Speedy G. Consulting, IRONHAWK-D_000021519-IRONHAWK-D_000021537 | FRE 402 / FRE 403 / | | |
| 603 | E-mail 11/25/14 from T. Moore to D. Gomes, IRONHAWK-D_000022460 | FRE 402 / FRE 403 / | | |
| 604 | E-mail 12/26/14 from T. Moore to G. Stucker, IRONHAWK-D_000022969 | FRE 402 / FRE 403 / | | |
| 605 | E-mail 1/5/15 from G. Stucker to D. Gomes; B. Hirou; R. Gill, IRONHAWK-D_000023440 | FRE 402 / FRE 403 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 606 | Ironhawk Technologies, Inc. Project Ignite Executive Summary January 2015, IRONHAWK-D_000023447-000023472 | FRE 402 / FRE 403 / FRE 802 / | | |
| 607 | E-mail 1/15/15 from T. Moore to D. Gomes, IRONHAWK-D_000023913 | FRE 402 / FRE 403 / | | |
| 608 | E-mail 1/30/15 from G. Stucker to D. Gomes, IRONHAWK-D_000023963 | FRE 402 / FRE 403 / | | |
| 609 | Project IGNITE January 2015, IRONHAWK-D_000023964-IRONHAWK-D_000023971 | FRE 402 / FRE 403 / FRE 802 / | | |
| 610 | Ironhawk Technologies, Inc. Project Ignite Executive Summary January 2015, IRONHAWK-D_000023972-000023997 | FRE 402 / FRE 403 / FRE 802 / | | |
| 611 | E-mail 2/13/15 from D. Gomes to M. Robertson, IRONHAWK-D_000023999-000024000 | FRE 402 / FRE 403 / FRE 802 / | | |
| 612 | Ironhawk Technologies, Inc., SmartSync DCS Platform, IRONHAWK-D_000024001 | FRE 402 / FRE 403 / | | |
| 613 | Resume of Douglas A. Stanley, IRONHAWK-D_000024013-000024014 | FRE 402 / FRE 403 / FRE 802 / FRE 901 / | | |
| 614 | Non-Disclosure Agreement 11/5/14 between CACI Technologies, Inc. and Ironhawk Technologies, Inc., IRONHAWK-D_000025577-000025579 | FRE 402 / FRE 403 / | | |
| 615 | Notice Regarding Purpose and Parameters of Industrial Operations Analyst (IOA) Contractor Assistance Visits (CAVs) 4/17/15, IRONHAWK-D_000025580 | FRE 402 / FRE 403 / | | |
| 616 | E-mail 7/27/15 from D. Gomes to R. Engle, IRONHAWK-D_000026689-000026692 | FRE 402 / FRE 403 / FRE 802 / | | |
| 617 | CONTRACTS-MASTER-List-current-official-version.xlsx, IRONHAWK-D_000026693 | | | |
| 618 | SmartSync Quotation for customer Robin | FRE 402 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Nussear 4/28/15 - SS-LSC-012815, IRONHAWK-D_000026694-000026698 | FRE 403 / | | |
| 619 | Competitor Pricing Sheet for Products.Ironhawk-10.30.14.xlsx, IRONHAWK-D_000026699 | | | |
| 620 | E-mail 9/8/15 from D. Gomes to R. Maze, IRONHAWK-D_000027148-000027151 | FRE 402 / FRE 403 / | | |
| 621 | Ironhawk Technologies, Inc. Smart Sync DCS Platform Information, IRONHAWK-D_000027152-000027153 | | | |
| 622 | SmartSync DCS Platform Technical Overview 1/12/15, IRONHAWK-D_000027154-000027160 | | | |
| 623 | E-mail 10/20/15 from B. Hirou to E. Otte; R. Gill; D. Gomes; D. Stanley, IRONHAWK-D_000028797-000028798 | FRE 402 / FRE 403 / | | |
| 624 | Smart Sync DCS Platform, HTTP Integration Release 1.7.7 - June 6, 2012, IRONHAWK-D_000028799-000028848 | FRE 402 / FRE 403 / | | |
| 625 | SmartSync DCS Platform Intro and Base Usage Guide, Release 1.10 - 10/16/15, IRONHAWK-D_000028849-000028861 | FRE 402 / FRE 403 / | | |
| 626 | E-mail 11/11/15 from B. Hirou to D. Gomes, IRONHAWK-D_000029504 | FRE 402 / FRE 403 / | | |
| 627 | Project IGNITE Reference Materials - September 2015, IRONHAWK-D_000029505-000029522 | FRE 402 / FRE 403 / | | |
| 628 | E-mail 12/15/15 from R. Gill to D. Gomes, IRONHAWK-D_000030476-000030479 | FRE 402 / FRE 403 / | | |
| 629 | E-mail 12/15/15 from D. Gomes to W. Jiang, IRONHAWK-D_000030480-IRONHAWK-D_000030483 | FRE 402 / FRE 403 / | | |
| 630 | SmartSync from IronHawk pricing 12-15-2015.xls, IRONHAWK-D_000030484 | | | |
| 631 | SmartSync SaaS Agreement 12/15/15, IRONHAWK-D_000030487-000030510 | | | |
| 632 | E-mail 12/15/15 from D. Gomes to M. Lippert; B. Hirou, IRONHAWK- | FRE 402 / FRE 403 / | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | D_000030511-000030514 | | | |
| 633 | Competitor Pricing Sheet for Products.Ironhawk-10.30.14.xlsx, IRONHAWK-D_000032906 | FRE 402 / FRE 403 / | | |
| 634 | Letter 12/15/15 from D. Gomes to W. Jiang, IRONHAWK-D_000032915-000032916 | | | |
| 635 | SmartSync Software Proposal & Statement of Work 6/30/16, IRONHAWK-D_000033497 | | | |
| 636 | E-mail 10/15/16 from D. Gomes to R. Gill, IRONHAWK-D_000033567 | FRE 402 / FRE 403 / | | |
| 637 | SmartSync DCS Platform, HTTP Integration Release 1.7.7 - 6/6/12, IRONHAWK-D_000033652 | | | |
| 638 | E-mail 1/19/17 from D. Gomes to M. Henry, IRONHAWK-D_000034520-000034523 | FRE 402 / FRE 403 / | | |
| 639 | Purchase Order 1/6/17, IRONHAWK-D_000034524-000034533 | FRE 402 / FRE 403 / | | |
| 640 | Purchase Order 1/6/17, IRONHAWK-D_000034534 | FRE 402 / FRE 403 / | | |
| 641 | Invoice 1/19/17 to Nexagen Networks, Inc., IRONHAWK-D_000034535 | FRE 402 / FRE 403 / | | |
| 642 | SmartSync DCS Platform, IRONHAWK-D_000034600 | | | |
| 643 | E-mail 2/6/17 from D. Gomes to S. Gaudin, IRONHAWK-D_000034612 | FRE 402 / FRE 403 / | | |
| 644 | E-mail 3/16/17 from D. Gomes to R. Gill, IRONHAWK-D_000034827 | FRE 402 / FRE 403 / | | |
| 645 | SmartSync DCS Platform 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000034828 | FRE 402 / FRE 403 / | | |
| 646 | E-mail 3/20/17 from P. Ardire to D. Gomes; D. Mirabal; W. Stash; R. Gill, S. Indermill, IRONHAWK-D_000034916 | FRE 402 / FRE 403 / FRE 802 / | | |
| 647 | E-mail 3/29/17 from D. Gomes to J. Welch, IRONHAWK-D_000034941 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 648 | Ironhawk Technologies, Inc. SmartSync DCS Platform, IRONHAWK-D_000034943 | | | |
| 649 | Ironhawk Technologies Master List of Contracts - Summary 3/29/17, IRONHAWK-D_000034945 | | | |
| 650 | E-mail 4/18/17 from D. Gomes to C. Narciso-Jiao; D. Stanley; R. Gill, IRONHAWK-D_000035020 | FRE 402 / FRE 403 / | | |
| 651 | E-mail 4/27/17 from S. Indermill to D. Gomes, IRONHAWK-D_000035122 | FRE 402 / FRE 403 / | | |
| 652 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000035319-000035338 | | | |
| 653 | SmartSync DCS Platform 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000035340 | | | |
| 654 | E-mail 5/5/17 from D. Gomes to M. Foye; M. Jungling; M. Rambo; K. Shah; C. Suggs; T. Nguyen; D. Stanley; R. Gill, IRONHAWK-D_000035426 | FRE 402 / FRE 403 / | | |
| 655 | E-mail 5/5/17 from D. Gomes to D. Peyton; J. Welch; R. Gill, IRONHAWK-D_000035491 | FRE 402 / FRE 403 / | | |
| 656 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000035881-000035914 | | | |
| 657 | E-mail 6/8/17 from D. Gomes to T. Wetli, IRONHAWK-D_000036532 | FRE 402 / FRE 403 / | | |
| 658 | SmartSync Introduction, IRONHAWK-D_000037370-000037375 | | | |
| 659 | Ironhawk Technologies, Inc. Software Sales, Testing, and Collaboration, IRONHAWK-D_000037601-000037606 | | | |
| 660 | SmartSync verses WinZip Study, IRONHAWK-D_000037778-000037783 | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 802 / FRE 901 | | |
| 661 | Ironhawk Technologies, Inc. SmartSync DCS Platform, IRONHAWK-D_000039399 | | | |
| 662 | Ironhawk Technologies, Inc. Master List of Contracts - Summary 11/2/17, IRONHAWK-D_000039777 | | | |
| 663 | SmartSync logo, IRONHAWK-D_000039805 | | | |
| 664 | Ironhawk.com Technology SmartSync page, IRONHAWK-D_000039806 | | | |
| 665 | Ironhawk Technologies, Inc. SmartSync DCS Platform, IRONHAWK-D_000039807 | | | |
| 666 | Ironhawk Sales by Category-All.xlsx, IRONHAWK-D_000041377 | | | |
| 667 | Ironhawk Sales by Category-2012.xlsx, IRONHAWK-D_000041378 | | | |
| 668 | Ironhawk Revenue by Product Category-2013.xlsx, IRONHAWK-D_000041379 | | | |
| 669 | Ironhawk Revenue by Product Category-2013.xlsx, IRONHAWK-D_000041380 | | | |
| 670 | Ironhawk Sales Revenue by Category-2015.xlsx, IRONHAWK-D_000041381 | | | |
| 671 | Ironhawk Sales Revenue by Category-2016.xlsx, IRONHAWK-D_000041382 | | | |
| 672 | Ironhawk Sales Revenue by Category-2017.xlsx, IRONHAWK-D_000041383 | | | |
| 673 | Ironhawk Sales Revenue by Category-2018 YTD.xlsx, IRONHAWK-D_000041384 | | | |
| 674 | SmartSync Bandwidth-Efficient Data Distribution Solutions, IRONHAWK-D_000041385 | | | |
| 675 | SmartSync Bandwidth-Efficient Data Distribution Solutions, IRONHAWK-D_000041388 | | | |
| 676 | Banner Loop_SmartSync | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Logoformation+Services-Desktop.m4v, IRONHAWK-D_000041393 | | | |
| 677 | SmartSync DCS Platform, IRONHAWK-D_000041394 | | | |
| 678 | smartsync-demo-video-720 (2017_07_21 04_08_48 UTC).mp4, IRONHAWK-D_000041396 | | | |
| 679 | CACI SmartSync Demo (2017_07_21 04_08_48 UTC).webm, IRONHAWK-D_000041402 | | | |
| 680 | SmartSync_demo5.mp4, IRONHAWK-D_000041411 | | | |
| 681 | SmartSync_Patrol_Imagery_Demo.mp4, IRONHAWK-D_000041412 | | | |
| 682 | Ironhawk Overview Briefing-SHORT.mp4, IRONHAWK-D_000041413 | | | |
| 683 | IDC DM3 File Transport & Replication Solution with SmartSYnc, IRONHAWK-D_000041437-000041438 | FRE 402 / FRE 403 / | | |
| 684 | Web page Ironhawk Technologies, Inc. Solutions, IRONHAWK-D_000041439 | | | |
| 685 | Ironhawk Technologies, Inc. Technology Briefing J. Anders, IRONHAWK-D_000042140-000042153 | | | |
| 686 | E-mail 2/9/11 from J. Anders to D. McKnight; B. McGarrigle; D. Gomes; P. McGuire; M. Pierrat, IRONHAWK-D_000042159-000042170 | FRE 402 / FRE 403 / FRE 802 / | | |
| 687 | E-mail 3/26/12 from D. Gomes to C. Bloom; P. Schoen, IRONHAWK-D_000043109-000043110 | FRE 402 / FRE 403 / | | |
| 688 | E-mail 4/2/13 from A. Bloomer to Gen. R. Folgleman; Gen. T. Hobbins; L. Bien; T. Theodore; D. Gomes, IRONHAWK-D_000043959-000043960 | FRE 402 / FRE 403 / FRE 802 / | | |
| 689 | Ironhawk Technologies, Inc. A/P Aging Summary as of December 31, 2012, IRONHAWK-D_000043961 | FRE 402 / FRE 403 / FRE 602 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 901 | | |
| 690 | Ironhawk Technologies, Inc. Unpaid Bills Detail as of December 31, 2012, IRONHAWK-D_000043962-000043963 | FRE 402 / FRE 403 / FRE 602 / FRE 901 | | |
| 691 | Ironhawk Technologies, Inc. Balance Sheet as of December 31, 2012, IRONHAWK-D_000043964-000043965 | | | |
| 692 | Ironhawk Technologies, Inc. Profit & Loss January through December 2012, IRONHAWK-D_000043966-000043968 | | | |
| 693 | E-mail 4/17/13 from A. Bloomer to Gen. R. Folgleman; Gen. T. Hobbins; L. Bien; T. Theodore; D. Gomes, IRONHAWK-D_000043975-000043977 | FRE 402 / FRE 403 / FRE 802 / | | |
| 694 | E-mail 5/28/13 from D. Gomes to G. Krausz, IRONHAWK-D_000044039-000044042 | FRE 402 / FRE 403 / FRE 802 / | | |
| 695 | Letter 4/26/13 from CSC to Ironhawk Technologies, Inc., IRONHAWK-D_000044043 | FRE 402 / FRE 403 / | | |
| 696 | E-mail 6/8/13 from K. McQuiggan to D. Gomes, IRONHAWK-D_000044116-000044117 | FRE 402 / FRE 403 / FRE 802 / | | |
| 697 | Invoice 6/8/13 from Beach Cities Accounting to Ironhawk Technologies, Inc., IRONHAWK-D_000044118 | FRE 402 / FRE 403 / FRE 802 / FRE 901 / | | |
| 698 | Ironhawk Technologies, Inc. Vendor Balance Detail, IRONHAWK-D_000044119-000044122 | FRE 402 / FRE 403 / | | |
| 699 | SmartSync for Video Applications 6/27/13, IRONHAWK-D_000044229-000044241 | | | |
| 700 | E-mail 8/20/13 from D. Gomes, IRONHAWK-D_000044430 | | | |
| 701 | Ironhawk Technologies, Inc. Profit & Loss Detail January through December 2012, IRONHAWK-D_000044431-000044475 | | | |

1345580.1

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 702 | E-mail 8/20/13 from D. Gomes, IRONHAWK-D_000044476 | FRE 402 / FRE 403 / | | |
| 703 | Ironhawk Technologies, Inc. Expenses by Vendor Summary January through December 2012, IRONHAWK-D_000044477-000044481 | FRE 402 / FRE 403 / | | |
| 704 | E-mail 9/9/13 from D. Gomes to B. Hirou, IRONHAWK-D_000044510 | FRE 402 / FRE 403 / | | |
| 705 | E-mail 9/9/13 from B. Hirou to D. Gomes, IRONHAWK-D_000044511 | FRE 402 / FRE 403 / | | |
| 706 | E-mail 3/17/15 from D. Gomes, IRONHAWK-D_000045100 | FRE 402 / FRE 403 / | | |
| 707 | E-mail 4/16/15 from R. Gill to B. Hirou; D. Gomes, IRONHAWK-D_000045200-000045202 | FRE 402 / FRE 403 / | | |
| 708 | Meeting Request 6/19/15 from IGNITE to G. Stucker; D. Gomes; M. Lippert; B. Hirou; R. Gill; J. Espinoza, IRONHAWK-D_000045370 | | | |
| 709 | E-mail 6/24/15 from J. Espinoza to D. Gomes and M. Lippert, IRONHAWK-D_000045398-000045400 | | | |
| 710 | E-mail 6/24/15 from D. Gomes to D. Stanley, IRONHAWK-D_000045405-000045407 | FRE 402 / FRE 403 / | | |
| 711 | E-mail 6/25/15 from M. Lippert to J. Espinoza; D. Gomes, IRONHAWK-D_000045412-000045414 | | | |
| 712 | Meeting Request 6/26/15 from Ironhawk Internal Dropbox Pre-Meeting to D. Gomes; R. Gill; B. Hirou; D. Stanley, IRONHAWK-D_000045428- | FRE 402 / FRE 403 / | | |
| 713 | E-mail 6/29/15 from M. Lippert to D. Gomes; J. Espinoza; G. Stucker, IRONHAWK-D_000045435 | FRE 402 / FRE 403 / | | |
| 714 | E-mail 6/29/15 from D. Gomes to M. Lippert, IRONHAWK-D_000045436 | FRE 402 / FRE 403 / | | |
| 715 | E-mail 6/29/15 from D. Gomes to M. | FRE 402 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Lippert, IRONHAWK-D_000045437 | FRE 403 / | | |
| 716 | Project IGNITE Executive Summary June 2015, IRONHAWK-D_000045438-000045457 | | | |
| 717 | E-mail 6/29/15 from D. Gomes to M. Lippert, IRONHAWK-D_000045460-000045461 | FRE 402 / FRE 403 / | | |
| 718 | E-mail 7/1/15 from G. Stucker to D. Gomes; M. Lippert; J. Espinoza, IRONHAWK-D_000045504 | | | |
| 719 | Project IGNITE Reference Materials - Strategic Rationale - July 2015, IRONHAWK-D_000045505-000045507 | | | |
| 720 | E-mail 7/1/15 from D. Gomes to R. Gill; D. Stanley; B. Hirou, IRONHAWK-D_000045510 | | | |
| 721 | E-mail 7/1/15 from D. Stanley to D. Gomes, IRONHAWK-D_000045514-000045515 | FRE 402 / FRE 403 / FRE 802 / | | |
| 722 | E-mail 7/2/15 from R. Gill to D. Gomes; B. Hirou, IRONHAWK-D_000045520-000045521 | FRE 402 / FRE 403 / | | |
| 723 | E-mail 7/2/15 from D. Gomes to R. Gill, IRONHAWK-D_000045522-000045524 | FRE 402 / FRE 403 / | | |
| 724 | E-mail 7/3/15 from D. Gomes to G. Stucker; M. Lippert; B. Hirou; R. Gill, IRONHAWK-D_000045539 | | | |
| 725 | Project IGNITE Reference Materials - Strategic Rationale - July 2015, IRONHAWK-D_000045540-_000045543 | | | |
| 726 | E-mail 2/1/17 from D. Gomes to R. Gill, IRONHAWK-D_000045781 | | | |
| 727 | Archive00318341.xlsx, IRONHAWK-D_000045782 | | | |
| 728 | E-mail 3/1/17 from D. Gomes to R. Gill, IRONHAWK-D_000045818 | FRE 402 / FRE 403 / | | |
| 729 | E-mail  3/8/17 from R. Gill to D. Gomes, IRONHAWK-D_000046195 | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 730 | E-mail 4/20/17 from D. Gomes to R. Gill, IRONHAWK-D_000046234 | FRE 402 / FRE 403 / | | |
| 731 | E-mail 4/26/17 from D. Gomes to S. Indermill, IRONHAWK-D_000046241 | FRE 402 / FRE 403 / | | |
| 732 | E-mail 5/17/17 from D. Gomes to T. Moore, IRONHAWK-D_000046359 | FRE 402 / FRE 403 / | | |
| 733 | Plaintiff Ironhawk Technologies, Inc.'s Amended Objections and Responses to Defendant Salesforce.com, Inc.'s First Set of Interrogatories (Nos. 1-25) 7/30/18, IRONHAWK-D_000046541-000046562 | FRE 402 / FRE 403 / FRE 802 / | | |
| 734 | Plaintiff Ironhawk Technologies, Inc.'s Second Amended Objections and Responses to Defendant Salesforce.com, Inc.'s First Set of Interrogatories (Nos. 1-25) 10/1/18, IRONHAWK-D_000046663-000046692 | FRE 402 / FRE 403 / FRE 802 / | | |
| 735 | Web page ASUS.com - How to set up Smart Sync?, IRONHAWK-D_000047245-000047257 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 736 | SmartSync - Design Data, IRONHAWK-D_000047258-000047263 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 737 | Configuring SmartSync - BETA - Documentation for BMC Remedyforce, IRONHAWK-D_000047264-000047270 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 738 | Article - Panzura Announces Next-Generation SMART Sync Technology 7/21/16, IRONHAWK-D_000047285-000047290 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 739 | How to us the Smart Sync 3.0 app to control smartphone from Samsung PRO | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | series tablet, IRONHAWK-D_000047291-000047293 | FRE 602 / FRE 802 / FRE 901 / | | |
| 740 | SmartSync for Folder Synchronization – SmartWiki, IRONHAWK-D_000047294-000047299 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 741 | SmartSY NC, IRONHAWK-D_000047300-000047309 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 742 | Location Intelligence for Smart Cities - Smart Sync - Urban SDK, IRONHAWK-D_000047310-000047317 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 743 | UserIQ - Introducing email powered by SmartSync & SmartSend and new micro-feedback campaigns 5/14/18, IRONHAWK-D_000047318-000047325 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 744 | Webland.ch SmartSync E-Mail, IRONHAWK-D_000047326-000047329 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 745 | E-mail 9/5/14 from D. Gomes to D. Stanley, IRONHAWK-D_000048172-000048173 | FRE 402 / FRE 403 / FRE 802 / | | |
| 746 | E-mail 4/20/17 from D. Gomes, IRONHAWK-D_000048179 | FRE 402 / FRE 403 / | | |
| 747 | E-mail 4/20/17 from D. Gomes, IRONHAWK-D_000048180 | FRE 402 / FRE 403 / | | |
| 748 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000048182-000048215 | | | |

1345580.1

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 749 | Ironhawk Press Release:  Ironhawk Awarded $50 Million Blanket Purchase Agreement (BPA) From the U.S. Department of Defense 2/7/11, IRONHAWK-D_000048550-000048551 | | | |
| 750 | IDC SmartSync Overview, IRONHAWK-D_000048897-IRONHAWK-D_000048903 | | | |
| 751 | Ironhawk Technologies, Inc. Master List of Contracts - Summary 1/20/05, IRONHAWK-D_000049500-000049503 | | | |
| 752 | E-mail 4/29/17 from D. Gomes, IRONHAWK-D_000049601-000049602 | FRE 402 / FRE 403 / | | |
| 753 | LM GTL / Ironhawk Business Development Opportunity Review, IRONHAWK-D_000049836-000049848 | | | |
| 754 | Ironhawk Technologies, Inc. Master List of Contracts - Summary 1/20/05, IRONHAWK-D_000050440-000050443 | | | |
| 755 | Ironhawk Technologies, Inc. Master List of Contracts - Summary 3/29/17, IRONHAWK-D_000050453 | | | |
| 756 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000050454-000050481 | | | |
| 757 | SmartSync Professional Client Access, IRONHAWK-D_000050567 | | | |
| 758 | E-mail 3/17/09 from J. Anders to steven@alchemygroup.net, IRONHAWK-D_000050577 | FRE 402 / FRE 403 / FRE 802 / | | |
| 759 | IDC - SmartSync:  A platform that uniquely Integrates Data Compression, Content Management and Transport Technologies to Manage the Delivery of Mission Critical Data via Narrowband Communications - e.g. Satellites, IRONHAWK-D_000050578-000050590 | | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 760 | SmartSync Introduction, IRONHAWK-D_000050591-000050596 | | | |
| 761 | Ironhawk-DSS-Demo.mp4, IRONHAWK-D_000050670 | | | |
| 762 | IronHawk2.mp4, IRONHAWK-D_000050786 | | | |
| 763 | Ironhawk Technologies, Inc. SmartSync Enterprise Software Presentation, IRONHAWK-D_000050788-000050817 | | | |
| 764 | IronHawk Technologies Animation Video HD 3a.mov, IRONHAWK-D_000050923 | | | |
| 765 | smartsync-demo-video-720.mp4, IRONHAWK-D_000050925 | | | |
| 766 | E-mail 3/19/10 from S. Spirrison to D. Gomes, IRONHAWK-D_000050931-000050932 | | | |
| 767 | *Intentionally left blank* | | | |
| 768 | E-mail 6/29/15 from D. Gomes to M. Lippert; G. Stucker; R. Gill; B. Hirou, OPCO0269 | | | |
| 769 | E-mail 6/29/15 from D. Gomes to M. Lippert; G. Stucker, OPCO0274-OPCO0276 | | | |
| 770 | SmartSync DCS Platform Technical Overview 1/12/15, OPCO0277-OPCO0282 | | | |
| 771 | Video on https://www.dropbox.com/smart-sync | | | |
| 772 | Patrick Kennedy - CV | FRE 402 / FRE 403 / FRE 802 / | | |
| 773 | "Federal Risk and Authorization Management Program (FedRAMP) "About Us" page from https://www.fedramp.gov/about/" | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 774 | The Office of Management and Budget's December 8, 2011 Memorandum for Chief | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Information Officers regarding Security Authorization of Information Systems in Cloud Computing Environments | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 775 | Complaint filed in Ironhawk Technologies, Inc. v. Salesforce.com, Inc. , Case No. 2:15-cv-8277 dated 11/14/2017 (Dkt. No. 1) | FRE 402 / FRE 403 / | | |
| 776 | "Page on Ironhawks's website regarding "IntelliSync" available at http://ironhawk.com/product-section-addition/" | FRE 402 / FRE 403 / | | |
| 777 | Notice of Settlement filed in Ironhawk Technologies, Inc. v. Salesforce.com, Inc. , Case No. 2:15-cv-8277 dated 11/8/2018 (Dkt. No. 25) | FRE 402 / FRE 403 / FRE 802 / | | |
| 778 | Page on Dropbox's website re Dropbox's individual plan options, available at http://www.dropbox.com/individual/plans-comparison | | | |
| 779 | Page on Dropbox's website re Dropbox's business plan options, available at http://www.dropbox.com/business/plans-comparison | | | |
| 780 | Screenshots of the Dropbox Business page | | | |
| 781 | Screenshot of www.dropbox.com as seen by a user who has scrolled down to the plan descriptions that list Smart Sync as an available feature. | FRE 602 / FRE 901 / | | |
| 782 | Dropbox Upgrade Drivers Research Report January 2019 | | | |
| 783 | Dropbox Smart Sync Usage Data, January 2017 - May 2019/Percent with Smart Synched File | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 784 | Dropbox Smart Sync Usage Data, January | FRE 402 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 2017 - May 2019/Percent Evicted File | FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 785 | [Results] Smart Sync Upsell:  Client onboarding | FRE 402 / FRE 403 / FRE 802 / FRE 901 / | | |
| 786 | Exhibit 3 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 787 | Exhibit 5 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 788 | Exhibit 6 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 789 | Exhibit 7 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 790 | Exhibit 8 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 791 | Exhibit 9 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 792 | Exhibit 10 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 793 | Exhibit 11 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 794 | Exhibit 12 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 795 | Exhibit 13 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 796 | Exhibit 14 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 797 | Exhibit 15 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 798 | Exhibit 16 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 799 | Exhibit 17 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 800 | Exhibit 18 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 801 | Exhibit 19 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 704 / FRE 802 / FRE 901 | | |
| 802 | Exhibit 20 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 803 | Exhibit 21 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 804 | Exhibit 22 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 805 | Exhibit 23 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 806 | Exhibit 24 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 807 | Exhibit 25 to the Expert Report of Michel | FRE 402 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Pham | FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 808 | Exhibit 26 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 809 | Exhibit 27 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 810 | Exhibit 28 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 811 | Exhibit 29 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 812 | Exhibit 30 to the Expert Report of Michel Pham | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 802 / FRE 901 | | |
| 813 | Exhibit A to the Expert Report of Antonio R. Sarabia II (CV) | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 814 | Exhibit C to the Expert Report of Antonio R. Sarabia II (Materials Considered) | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 815 | Exhibit E to the Expert Report of Antonio R. Sarabia II (LinkedIn page of Mr. Volkmer) | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 816 | Exhibit F to the Expert Report of Antonio R. Sarabia II (Resume of Mr. Yoon) | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 817 | Ironhawk Technologies, Inc.'s Amended Response to Dropbox, Inc.'s Second Set of Interrogatories, Nos. 15-22 and 25 | | | |
| 818 | Ironhawk Technologies, Inc.'s Amended Responses to Dropbox.com, Inc.'s First Set of Interrogatories, Nos. 6 and 8-10 | | | |
| 819 | Ironhawk Technologies, Inc.'s Response to Dropbox, Inc.'s Second Set of Interrogatories | | | |

1345580.1

-71-

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 820 | Ironhawk Technologies, Inc.'s Responses to Dropbox.com, Inc.'s First Set of Interrogatories | | | |
| 821 | Ironhawk Technologies, Inc.'s Second Amended Response to Dropbox, Inc.'s Second Set of Interrogatories, No. 16 | | | |
| 822 | Ironhawk Technologies, Inc.'s Second Amended Responses to Dropbox, Inc.'s First Set of Interrogatories, Nos. 1-5 and 13 | | | |
| 823 | Ironhawk Technologies, Inc.'s Supplemental Responses to Dropbox, Inc.'s First Set of Interrogatories, Nos. 1 and 3-5 | | | |
| 824 | Ironhawk Technologies, Inc.'s Supplemental Responses to Dropbox, Inc.'s First Set of Interrogatories, Nos. 2 and 13 | | | |
| 825 | *Intentionally left blank* | | | |
| 826 | Ironhawk Technologies, Inc.'s Responses to Dropbox.com, Inc.'s First Set of Interrogatories | | | |
| 827 | Ironhawk's Sales by Customer Detail Report, IRONHAWK-D_000052018-000052020 | | | |
| 828 | E-mail 7/7/15 from M. Lippert to B. Lightcap; G. Stucker, OPC0336-0350 | | | |
| 829 | Ironhawk presentation slides - Ironhawk Growth Initiatives, Bates stamped IRONHAWK-D 000019612-000019637 | | | |
| 830 | Ironhawk presentation slides - SmartSync Family of Products, Bates stamped IRONHAWK-D 000047987 | | | |
| 831 | Ironhawk presentation slides - Ironhawk SmartSync Product Presentation, Bates stamped IRONHAWK-D 000048308-000048333 | | | |
| 832 | Ironhawk presentation slides - Ironhawk SmartSync Mobile Capability Presentation, Bates stamped IRONHAWK-D 000048334-000048362 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 833 | Ironhawk SmartSync document, Bates stamped IRONHAWK-D 000050405 | | | |
| 834 | E-mail 4/26/17 from D. Stanley to D. Gomes, IRONHAWK-D_000035121 | FRE 402 / FRE 403 | | |
| 835 | E-mail 4/25/19 from C. Bruner to L. Brody, IRONHAWK-D_000052023 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 836 | Tuesday, June 30, 2015 entry, Bates stamped DROPBOX_0000003042 | FRE 402 / FRE 403 / FRE 802 / | | |
| 837 | Page on Dropbox's website, available at http://www.dropbox.com/smart-sync, DROPBOX_0000000271-0000000280 | | | |
| 838 | Page on Dropbox's website, available at http://help.dropbox.com/installs-integrations/sync-uploads/smart-sync, DROPBOX_0000000239-0000000245 | | | |
| 839 | Page on Dropbox's website regarding Dropbox's syncing functionality available at https://www.dropbox.com/features/sync, DROPBOX_0000001709-0000001712 | | | |
| 840 | Page on Dropbox's website regarding the Smart Sync feature available at https://www.dropbox.com/features/sync/save-space), DROPBOX_0000001713-0000001715 | | | |
| 841 | Page on Dropbox's website regarding Dropbox Professional available at https://www.dropbox.com/pro), DROPBOX_0000001752-0000001756 | | | |
| 842 | Document detailing the full list of potential names for the Smart Sync feature, DROPBOX_0000000066-0000000070 | | | |
| 843 | Figures included in Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 844 | Schedules 1.1, 1.1A, 1.2, 1.2A, 1.3, and 1.4 to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 845 | Schedules 2.1, 2.1A, 2.2, 2.2A, 2.3, 2.4, 2.4A, and 2.5 to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 846 | Schedules 3.1, 3.1A, 3.2, 3.2A, 3.3, 3.3A, 3.4, 3.4A, 3.5, 3.5A, 3.6, and 3.6A to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 847 | Schedules 4.1 and 4.2 to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 848 | Schedules 5.1, 5.2, and 5.3 to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 849 | Schedules 6.1, 6.2, 6.3, 6.4, 6.5, and 6.6 to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 850 | Schedule 7 to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 851 | Schedule 8 to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 852 | Dropbox v Thru - Exh 7 to Dec of J Slafsky - Settlement Agreement between Dropbox and Officeware | | | |
| 853 | Dropbox, Inc. Form 10-Q for the quarterly period ended June 30, 2018 | | | |
| 854 | Dropbox, Inc. Form 10-Q for the quarterly period ended March 31, 2018 | | | |
| 855 | Dropbox, Inc. Form 10-Q for the quarterly period ended September 30, 2018 | | | |
| 856 | Dropbox, Inc. Form S-1 | | | |
| 857 | Dropbox, Inc., Form 10-K for the fiscal year ended December 31, 2018 | | | |
| 858 | https://blog.dropbox.com/topics/product-tips/plus-professional-updates. | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 859 | https://dealbook.nytimes.com/2011/10/18/dropbox-confirms-250-million-investment/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 860 | https://web.archive.org/web/20190519141056/https://www.dropbox.com/plans?trigger=homepagefoot | FRE 402 / FRE 403 / FRE 802 / FRE 901 / FRCP 37 | | |
| 861 | https://www.statista.com/statistics/261820/number-of-registered-dropbox-users/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 862 | Immediatek, Inc. Form 10-K for the fiscal year ended December 31, 2011, p. F-4 | FRE 402 / FRE 403 / FRE 802 / FRCP 37 | | |
| 863 | Immediatek, Inc. Form 10-K for the fiscal year ended December 31, 2012, p. F-4 | FRE 402 / FRE 403 / FRE 802 / FRCP 37 | | |
| 864 | Immediatek, Inc. Form 10-K for the fiscal year ended December 31, 2013, p. F-4 | FRE 402 / FRE 403 / FRE 802 / FRCP 37 | | |
| 865 | Dropbox, Inc. 2018 10-K | | | |
| 866 | Dropbox, Inc. 2018 Q1 10-Q | | | |
| 867 | Dropbox, Inc. 2018 Q2 10-Q | | | |
| 868 | Dropbox, Inc. 2018 Q3 10-Q | | | |
| 869 | Dropbox, Inc. 2019 Q1 10-Q | | | |
| 870 | Dropbox, Inc. S-1 | | | |
| 871 | Immediatek, Inc. 2011 10-K | FRE 402 / FRE 403 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRCP 37 | | |
| 872 | Immediatek, Inc. 2012 10-K | FRE 402 / FRE 403 / FRE 802 / FRCP 37 | | |
| 873 | Immediatek, Inc. 2013 10-K | FRE 402 / FRE 403 / FRE 802 / FRCP 37 | | |
| 874 | Immediatek, Inc. 2013 Q1 10-Q | FRE 402 / FRE 403 / FRE 802 / FRCP 37 | | |
| 875 | Settlement and Assignment Agreement between Dropbox and Officeware, effective April 22, 2013 | | | |
| 876 | *Intentionally left blank* | | | |
| 877 | Exhibit C to the Expert Report of Patrick Kennedy | FRE 402 / FRE 403 / FRE 802 / | | |
| 878 | Summary Charts and Tables within Expert Report of Hal L. Poret | FRE 402 / FRE 403 / FRE 802 / | | |
| 879 | Appendix D to the Expert Report of Hal L. Poret | FRE 402 / FRE 403 / FRE 802 / | | |
| 880 | Exhibit C to the Expert Report of Jessie Stricchiola | | | |
| 881 | Dropbox's YouTube channel (https://youtube.com/user/dropbox) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 882 | Ironhawk's YouTube channel (https://www.youtube.com/user/IronhawkTechnologies) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 883 | *Intentionally left blank* | | | |
| 884 | Dropbox website (dropbox.com | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 885 | Moz website (moz.com) | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 886 | W3Techs Analysis https://w3techs.com/technologies/details/cm-wordpress/all/all | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 887 | *Intentionally left blank* | | | |
| 888 | *Intentionally left blank* | | | |
| 889 | Figures included in Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 802 / FRE 901 / | | |
| 890 | Exhibit 1 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 891 | Exhibit 2 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 892 | Exhibit 3 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 893 | Exhibit 4 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 894 | Exhibit 5 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 895 | Exhibit 6 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 896 | Exhibit 7 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 897 | Exhibit 8 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 898 | Exhibit 9 to the Rebuttal Expert Report of Douglas T. Huffman, Jr. | FRE 402 / FRE 403 / FRE 702 / FRE 703 / FRE 704 / FRE 802 / FRE 901 | | |
| 899 | *899 to 913 Intentionally left blank* | | | |
| 914 | DROPBOX_0000002892.xlsx, DROPBOX_0000002892 | FRE 402 / FRE 403 / FRE 802 / | | |
| 915 | DROPBOX_0000002893 | FRE 402 / FRE 403 / FRE 802 / | | |
| 916 | Software Distribution License Agreement, IRONHAWK000009591 | | | |
| 917 | Software Development Proposal and Statement of Work ROM, IRONHAWK000020255 | | | |
| 918 | Ironhawk Technologies Statement of Work Summary Review E3 Client Management Portal, IRONHAWK000020374 | FRE 402 / FRE 403 / | | |
| 919 | Ironhawk Technologies, Inc. Sales by Customer Detail 2013, IRONHAWK000028422 | | | |
| 920 | Ironhawk Contract Revenues.pdf, IRONHAWK-D_000039783 | | | |
| 921 | Google Ads Help page - Keyword bids, DROPBOX_0000001830 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 922 | Google Ads Help page – Auction, DROPBOX_0000001834 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 923 | Google Advertising Service Agreement | FRE 402 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | between Google and Dropbox, DROPBOX_0000001844 | FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 924 | Google Invoice to Dropbox - 11/1/17 - 11/30/17, DROPBOX_0000002143 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 925 | Google Invoice to Dropbox - 12/1/17 - 12/31/17, DROPBOX_0000002331 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 926 | Google Invoice to Dropbox - 12/1/18 - 12/31/18, DROPBOX_0000002125 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 927 | Oxford Dictionary Definition – sync, DROPBOX_0000002950 | FRE 402 / FRE 403 / FRE 802 / | | |
| 928 | SmartSync Software - Pro Key Features, DROPBOX_0000003031 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 929 | IDC - Integrated Data Corporation Business Plan, IRONHAWK-D_000000129 | FRE 402 / FRE 403 / FRE 802 / | | |
| 930 | Ironhawk Technologies, Inc. Profit & Loss January through December 2009, IRONHAWK-D_000016451 | | | |
| 931 | Ironhawk Technologies, Inc. Profit & Loss January through December 2009, IRONHAWK-D_000016508 | | | |
| 932 | Ironhawk Technologies, Inc. - Project Ignite Reference Materials July 2016, IRONHAWK-D_000032855 | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 933 | Ironhawk Technologies, Inc. sales by Customer Summary January 1, 2015 - April 17, 2019, IRONHAWK-D_000052022 | | | |
| 934 | Google Invoice to Dropbox 5/1/18 - 5/31/18, DROPBOX_0000002094 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 935 | Google Invoice to Dropbox 7/1/17 - 7/31/17, DROPBOX_0000002114 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 936 | Google Invoice to Dropbox 6/1/18 - 6/30/18, DROPBOX_0000002160 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 937 | Google Invoice to Dropbox 6/1/17 - 6/30/17, DROPBOX_0000002181 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 938 | Google Invoice to Dropbox 4/1/17 - 4/30/17, DROPBOX_0000002194 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 939 | Google Invoice to Dropbox 11/1/18 - 11/30/18, DROPBOX_0000002203 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 940 | Google Invoice to Dropbox 9/1/18 - 9/30/18, DROPBOX_0000002221 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 941 | Google Invoice to Dropbox 8/1/18 - 8/31/18, DROPBOX_0000002242 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 942 | Google Invoice to Dropbox 5/1/17 - 5/31/17, DROPBOX_0000002264 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 943 | Google Invoice to Dropbox 2/1/18 - 2/28/18, DROPBOX_0000002274 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 944 | Google Invoice to Dropbox 2/1/17 - 2/28/17, DROPBOX_0000002294 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 945 | Google Invoice to Dropbox 8/1/17 - 8/31/17, DROPBOX_0000002301 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 946 | Google Invoice to Dropbox 4/1/18 - 4/30/18, DROPBOX_0000002312 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 947 | Google Invoice to Dropbox 3/1/17 - 3/31/17, DROPBOX_0000002351 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 948 | Google Invoice to Dropbox 10/1/18 - 10/31/18, DROPBOX_0000002359 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 901 / | | |
| 949 | Google Invoice to Dropbox 7/1/18 - 7/31/18, DROPBOX_0000002379 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 950 | Google Invoice to Dropbox 9/1/17 - 9/30/17, DROPBOX_0000002399 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 951 | Google Invoice to Dropbox 10/1/17 - 10/31/17, DROPBOX_0000002412 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 952 | Google Invoice to Dropbox 1/1/17 - 1/31/17, DROPBOX_0000002430 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 953 | Google Invoice to Dropbox 3/1/18 - 3/31/18, DROPBOX_0000002437 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 954 | Google Invoice to Dropbox 1/1/18  - 1/31/18, DROPBOX_0000002456 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 955 | Smart Sync - SEM - Q4_2017 - Q1_2019 (Raw).xlsx, DROPBOX_0000002885 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 956 | Choose the right Dropbox for you, DROPBOX_0000001716 | | | |
| 957 | E-mail 8/30/16 from P. Rowell to | FRE 402 / | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | gs@dropbox.com, DROPBOX_0000001083 | FRE 403 / FRE 802 / | | |
| 958 | E-mail 9/7/16 from J. Lyman to K. Watt, DROPBOX_0000001100 | FRE 402 / FRE 403 / FRE 802 | | |
| 959 | E-mail 8/18/16 from P. Rowell to K. Watt, DROPBOX_0000001122 | FRE 402 / FRE 403 / FRE 802 | | |
| 960 | Dropbox Introducing Smart Sync, Dropbox Paper Global Launch January 2017, DROPBOX_0000001682 | | | |
| 961 | Dropbox Billing Page, DROPBOX_0000001720 | | | |
| 962 | Dropbox Smart Sync Help page, DROPBOX_0000001722 | | | |
| 963 | Dropbox Smart Sync for team admins, DROPBOX_0000001729 | | | |
| 964 | Dropbox Syncing: an overview, DROPBOX_0000001733 | | | |
| 965 | Dropbox Work better, safer together, DROPBOX_0000001737 | | | |
| 966 | Dropbox Business Online backup and file storage, DROPBOX_0000001742 | | | |
| 967 | Dropbox Smart Sync Break free from your hard drive, DROPBOX_0000001746 | | | |
| 968 | Dropbox Work better, safer together, DROPBOX_0000001757 | | | |
| 969 | Dropbox Business You'll be in great company, DROPBOX_0000001763 | | | |
| 970 | Dropbox Business Bringing Dropbox Smart Sync to all teams, plus new team selective sync 4/5/18, DROPBOX_0000001768 | | | |
| 971 | Dropbox Brings Powerful Business-Grade Tools to Individuals with Dropbox Professional, DROPBOX_0000001773 | | | |
| 972 | Dropbox Channel Pro-SMB Names Dropbox Cloud File Share and Sync Gold | | | |

1345580.1
PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Winner, DROPBOX_0000001778 | | | |
| 973 | Dropbox a Leader in Gartner's 2017 Magic Quadrant for Content Collaboration Platforms 6/28/17, DROPBOX_0000001781 | | | |
| 974 | Dropbox Business Get all the features your business needs, DROPBOX_0000001785 | | | |
| 975 | Trademark Registration No. 1,867,610 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRCP 37 | | |
| 976 | Trademark Registration No. 2,656,129 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRCP 37 | | |
| 977 | Trademark Registration No. 3,500,699 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRCP 37 | | |
| 978 | Trademark Registration No. 3,911,628 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRCP 37 | | |
| 979 | Trademark Registration No. 4,873,096 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRCP 37 | | |
| 980 | IRONHAWK-D_000021719 | FRE 402 / FRE 403 / | | |
| 981 | 4/30/17 Email from Gomes to Peyton, IRONHAWK-D_000046233 | FRE 402 / FRE 403 / | | |
| 982 - | *Exhibits 982-999 - Intentionally left blank* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 999 | | | | |
| 1000 | Exhibit 1 CV of Michel Tuan Pham (Pham Ex. 1000)  *24 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1001 | 5/10/19 Expert Report of Professor (Michel) Tuan Pham, Ph.D. (Pham Ex. 1001)  *46 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1002 | *Intentionally left blank* | FRE 402 / FRE 403 / FRE 802 | | |
| 1003 | Exhibit 2 to the Opening Report of Michel Tuan Pham, Ph.D. (Pham Ex. 1003)  *29 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1004 | *Intentionally left blank* | | | |
| 1005 | 4/17/19 Exhibit 5 Google Searches for 'smart sync' (2004-present) (Pham Ex. 1005)  *3 pages* | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1006 | 10/09/18 Exhibit 7 USPTO Search Results for Smart+Sync (Pham Ex. 1006)  *3 pages* | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1007 | Rebuttal to the Report of Daniel M. Cislo by Antonio R. Sarabia II (Sarabia Ex. 1007)  *49 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1008 | *intentionally left blank* | | | |
| 1009 | May 2019 Expert Report of Hal Poret in the Matter of Ironhawk Technologies, Inc. v Dropbox, Inc. - Survey to Assess Whether Dropbox's Use of the Term Smart Sync Creates a Likelihood of Confusion with Respect to Ironhawk and It's Smartsync Products (Poret Ex. 1009)  *49 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1010 | Appendix A - Hal L. Poret CV (Poret Ex. 1010) | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | *13 pages* | | | |
| 1011 | Appendix B - April 2019 Questionnaire (Poret Ex. 1011)  *11 pages* | | | |
| 1012 | Appendix C - Screenshots (Poret Ex. 1012)  *19 pages* | | | |
| 1013 | Appendix E - Image 1000 (Poret Ex. 1013)  *2 pages* | | | |
| 1014 | Appendix E to the Expert Report of Hal L. Poret - Image 2000 (Poret Ex. 1014) | | | |
| 1015 | Appendix E - Image 3000 (Poret Ex. 1015)  *2 pages* | | | |
| 1016 | Appendix E - Image 4000 (Poret Ex. 1016)  *2 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1017 | Notice of Deposition of Ted Huffman and Subpoena to Testify at a Deposition in a Civil Action (Huffman Ex. 1017)  *11 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1018 | Expert Report of Douglas T. Huffman, Jr. (Huffman Ex. 1018)  *45 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1019 | Expert Report of Jessie Stricchiola (Huffman Ex. 1019)  *13 pages* | | | |
| 1020 | 6/07/19 Google Search re smartsync - dropbox (Huffman Ex. 1020)  *2 pages* | | | |
| 1021 | Rebuttal Report of Patrick F. Kennedy, Ph.D dated May 31, 2019 (Kennedy Ex. 1021)  *216 pages* | FRE 402 / FRE 403 / FRE 802 | | |
| 1022 | Spreadsheet, Archive00341753 | | | |
| 1023 | Spreadsheet, Archive00341754 | | | |
| 1024 | Spreadsheet, Archive00341755 | | | |
| 1025 | Spreadsheet, Archive00341756 | | | |
| 1026 | Spreadsheet, Archive00341757 | | | |
| 1027 | Spreadsheet, Archive00341758 | | | |
| 1028 | Spreadsheet, Archive00341759 | | | |
| 1029 | Spreadsheet, Archive00341760 | | | |
| 1030 | 6/24/15 J. Espinoza email to D. Gomes, M. | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | Lippert cc: G. Stucker, R. Gil, B. Hirou re Dropbox IRONHAWK-D_000045374-000045375 |  |  |  |
| 1031 | June 2015 Project Ignite Executive Summary IRONHAWK-D_000045376-000045395 |  |  |  |
| 1032 | Project Ignite Conference Call Details & Key Discussion – Draft IRONHAWK-D_000045396 |  |  |  |
| 1033 | 4/26/17 D. Stanley email to D. Gomes cc: doug@benjakate.com re SmarSync confusion IRONHAWK-D_000046246 | FRE 402 / FRE 403 / FRE 802 |  |  |
| 1034 | 4/27/17 S. Indermill email to D. Gomes re A Concern to be addressed IRONHAWK-D_000046247 | FRE 402 / FRE 403 / FRE 802 |  |  |
| 1035 | 4/27/17 D. Peyton email to D. Gomes cc: J. Welch re IBM & Ironhawk Smartsync – Dropbox & Salesforce products IRONHAWK-D_000049630 | FRE 402 / FRE 403 / FRE 802 |  |  |
| 1036 | 1/15/19 Google search re smart sync IRONHAWK-D_000050598-000050600 |  |  |  |
| 1037 | *Intentionally left blank* |  |  |  |
| 1038 | *Intentionally left blank* |  |  |  |
| 1039 | Google search re smart sync IRONHAWK-D_000050605 |  |  |  |
| 1040 | 1/15/19 Google search re smart sync IRONHAWK-D_000050606 |  |  |  |
| 1041 | 1/15/19 Google search re smartsync IRONHAWK-D_000050609 |  |  |  |
| 1042 | 1/15/19 Google search re smart sync IRONHAWK-D_000050611-000050613 |  |  |  |
| 1043 | 1/15/19 Google search re smartsync IRONHAWK-D_000050614-000050615 |  |  |  |
| 1044 | 6/13/17 TMOfficialNotices@USPTO.GOV email to D. Gomes and Ironhawkglobal re Official USPTO Notice of Acceptance and Renewal Sections 8 and 9: U.S. Trademark |  |  |  |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | RN 3198093; SMARTSYNC IRONHAWK-D_000050961-000050962 | | | |
| 1045 | 3/22/13 U.S. Trademark Registration 3,198,093 IRONHAWK-D_000050965-000050968 | | | |
| 1046 | 3/19/13 Trademark Application Summary IRONHAWK-D_000050969-000050972 | | | |
| 1047 | Ironhawk Technologies, Inc. Profit & Loss January through December 2009 IRONHAWK-D_000050998-000051005 | | | |
| 1048 | Ironhawk Technologies, Inc. Profit & Loss January 2019 IRONHAWK-D_000051907 | | | |
| 1049 | Ironhawk Technologies, Inc. Profit & Loss February 2019 IRONHAWK-D_000051908 | | | |
| 1050 | Ironhawk Technologies, Inc. Profit & Loss April 1-4, 2019 IRONHAWK-D_000051909 | | | |
| 1051 | Powerpoint presentation IRONHAWK-D_000047930 | | | |
| 1052 | Ironhawk Technologies, Inc. Profit & Loss March 2019 IRONHAWK-D_000051911 | | | |
| 1053 | GSA Dropbox Report IRONHAWK-D_000051912-00051916 | | | |
| 1054 | December 10, 2018 e-mail from Jacob Hoefert to Mel Grimes CACI000070 | | | |
| 1055 | December 10, 2018 e-mail from Jacob Hoefert to Mirela Tudor CACI000099-CACI000100 | | | |
| 1056 | Google Query for "smartsync" 9/12/19 Google Search re smart sync IRONHAWK-D_000052159-000052161 | | | |
| 1057 | Google Query for "smart sync" 9/12/19 Google Search re smartsync IRONHAWK-D_000052162-000052163 | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1058 | Google Query for "smartsync - dropbox" | | | |
| 1059 | GSA Search for "Ironhawk SmartSync" | | | |
| 1060 | GSA Search for "Smart Sync" | | | |
| 1061 | Exh. E to Patrick Kennedy's Report | | | |
| 1062 | E-mail 4/5/18 from K. Marren to ohshoot@dropbox.com, DROPBOX_0000000004 | FRE 802 / FRE 901 / | | |
| 1063 | E-mail 10/17/17 from M. Beaty to ohshoot@dropbox.com, DROPBOX_0000000008 | FRE 802 / FRE 901 | | |
| 1064 | *Intentionally left blank* | | | |
| 1065 | *Intentionally left blank* | | | |
| 1066 | E-mail 9/27/16 from S. Vashee to J. Lyman, DROPBOX_0000000116 | FRE 802 / FRE 901 | | |
| 1067 | *1067 to 1071 Intentionally left blank* | | | |
| 1072 | ADP Retirement Services - SmartSync Comprehensive Plan Automation, DROPBOX_0000000162 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1073 | Press Release:  Connect and Share with New AT&T Baby Monitors, Available Exclusively at Baies "R" Us, DROPBOX_0000000165 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1074 | Mark Information - SmartSync Probiotic Science, DROPBOX_0000000171 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1075 | SmartSync Probiotic Science Balancing Gel-Cream, DROPBOX_0000000173 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1076 | Serta Motion Perfect III - Owner's Manual, DROPBOX_0000000174 | FRE 402 / FRE 403 / FRE 602 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 802 / FRE 901 / | | |
| 1077 | Adjustable Bed Base:  Ergomotion Softide 8300, DROPBOX_0000000210 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1078 | Dropbox Business - 3 ways Smart Sync makes it easier to manage space for your team, DROPBOX_0000000218 | FRE 802 / FRE 901 | | |
| 1079 | Dropbox Business - 3 ways Smart Sync makes your team more productive, DROPBOX_0000000222 | FRE 802 / FRE 901 | | |
| 1080 | Dropbox Business - Bringing Dropbox Smart Sync to all teams, plus new team selective sync 4/5/18, DROPBOX_0000000227 | FRE 802 / FRE 901 | | |
| 1081 | Dropbox transforms teamwork with new products and business plans 1/30/17, DROPBOX_0000000232 | | | |
| 1082 | Dropbox Business - Introducing Dropbox Smart Sync and new collaboration tools, DROPBOX_0000000234 | FRE 802 / FRE 901 | | |
| 1083 | *Intentionally left blank* | | | |
| 1084 | *Intentionally left blank* | | | |
| 1085 | *Intentionally left blank* | | | |
| 1086 | Sync files and folders - Easy file syncing, DROPBOX_0000000262 | FRE 802 / FRE 901 | | |
| 1087 | IVCi - Smart Sync Classroom Management Software, DROPBOX_0000000266 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1088 | Smart Sync LED Waterfall Control, DROPBOX_0000000281 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1089 | Primex, Inc. - Smart-Sync Bridge, DROPBOX_0000000292 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1090 | SmartSync Pro - File Synchronization, Data Backup, etc., DROPBOX_0000000298 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1091 | SmartSync User Quick Start Guide, DROPBOX_0000000300 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1092 | Press Release:  Marin Software Launches Smart Sync 6/24/15, DROPBOX_0000000316 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1093 | CareLink SmartSync Device Manager - Medtronic, DROPBOX_0000000318 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1094 | Salesforce.com - Using SmartSync Data Framework in Native Apps, DROPBOX_0000000321 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1095 | Soundmaster Group - Smart Transfer, DROPBOX_0000000325 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1096 | SYNTevo - SmartSynchronize, DROPBOX_0000000327 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 901 / | | |
| 1097 | SyncBackPro V7 PDF User Guide, DROPBOX_0000000331 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1098 | AT&T Smart Sync baby monitor support, DROPBOX_0000000813 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1099 | SmartSync Probiotic Science Trademark Details, DROPBOX_0000000825 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1100 | *Intentionally left blank* | | | |
| 1101 | Smartsync Server Datasheet, DROPBOX_0000000837 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1102 | HTC One M9 - What is Smart Sync?, DROPBOX_0000000840 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1103 | SmartSync Enterprise Software - Ironhawk Technologies, Inc., DROPBOX_0000000843 | | | |
| 1104 | Synchronize Offlinw Changes with SmartSync Data Framework, DROPBOX_0000000847 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1105 | Webland.CH SmartSync Manual, DROPBOX_0000000871 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 901 / | | |
| 1106 | ASCE - SmartSync:  An Integrated Real-Time Structural Health Monitoring and Structural Identification System for Tall Buildings, DROPBOX_0000000921 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1107 | Serato - Smart Sync (Using Beatgrids), DROPBOX_0000000925 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1108 | SmartSynch - Digital Grid - Siemens, DROPBOX_0000000926 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1109 | Package Images - Ceiling Fan & Light Honeywell Remote Control, DROPBOX_0000000927 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1110 | Mark Information - SmartSync, DROPBOX_0000000930 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / | | |
| 1111 | *Intentionally left blank* | | | |
| 1112 | *Intentionally left blank* | | | |
| 1113 | *Intentionally left blank* | | | |
| 1114 | Cook Medical - Holmium Laser Fibers with SmartSync Technology, DROPBOX_0000000938 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1115 | Smart Sync, Easy Data Sync and Backup Between Your Computers, DROPBOX_0000000942 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |

1345580.1

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1116 | *1116 – 1166 intentionally left blank* | | | |
| 1167 | E-mail 8/30/16 from P. Rowell to J. Lyman, DROPBOX_0000001135 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1168 | *1168 to 1303 intentionally left blank* | | | |
| 1304 | Word Processing, What's New, What's Next, PC Magazine, November 9, 1993, Vol. 12, No. 19, DROPBOX_0000001921 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1305 | The Annual Awards for Technical Excellence, SmartSync:  Easy File Coordination, PC Magazine, December 21, 1993, Vol. 12, No. 22, DROPBOX_0000001928 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1306 | 1994 ComputerWorld article on SmartSync product by Nomadic Systems, DROPBOX_0000001934 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1307 | SmartSync Software License Agreement, DROPBOX_0000001935 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1308 | Taurus Launch: Smart Sync, DROPBOX_0000002013 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1309 | Professional onboarding smart sync, DROPBOX_0000002017 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1310 | *1310 to 1315 Intentionally left blank* | | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1316 | Dropbox, Inc. - Form 10-K, DROPBOX_0000002478 | | | |
| 1317 | ***Intentionally left blank*** | | | |
| 1318 | ***Intentionally left blank*** | | | |
| 1319 | Chart - Revenue 2008-2017, DROPBOX_0000002609 | | | |
| 1320 | Smart Sync Upsell:  Client onboarding, DROPBOX_0000002845 | FRE 402 / FRE 403 / FRE 802 / FRE 901 | | |
| 1321 | Smart Sync Upsell:  Low disk space notification experiment, DROPBOX_0000002859 | FRE 402 / FRE 403 / FRE 802 / FRE 901 | | |
| 1322 | Smart Sync Upsell:  Sync tab, DROPBOX_0000002867 | FRE 402 / FRE 403 / FRE 802 / FRE 901 | | |
| 1323 | [Results] Smart Sync Upsell:  Client onboarding, DROPBOX_0000002876 | FRE 402 / FRE 403 / FRE 802 / FRE 901 | | |
| 1324 | ***1324 to 1328 Intentionally left blank*** | | | |
| 1329 | E-mail 9/15/16 from B. Volkmer to N. Han; W. Yoon, DROPBOX_0000002913 | FRE 802 / FRE 901 | | |
| 1330 | ***Intentionally left blank*** | | | |
| 1331 | intelligent definition in the Cambridge Dictionary, DROPBOX_0000002927 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1332 | intelligent definition in the Oxford Dictionary, DROPBOX_0000002932 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1333 | smart definition in the Cambridge Dictionary, DROPBOX_0000002935 | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
|  |  | FRE 602 / FRE 802 / FRE 901 |  |  |
| 1334 | smart definition in the Oxford Dictionary, DROPBOX_0000002942 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 |  |  |
| 1335 | SYNC definition in the Cambridge Dictionary, DROPBOX_0000002945 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 |  |  |
| 1336 | Ironhawk in the News 3/19/19, DROPBOX_0000002983 |  |  |  |
| 1337 | Image of EVC procedure 6/30/15, DROPBOX_0000003045 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 |  |  |
| 1338 | SmartSync Integration Solution - Self Assessment, IRONHAWK000006928 |  |  |  |
| 1339 | Software Distribution License Agreement 9/10/12, IRONHAWK000009591 |  |  |  |
| 1340 | *Intentionally left blank* |  |  |  |
| 1341 | *Intentionally left blank* |  |  |  |
| 1342 | Ironhawk Technologies, Inc. Software Development Proposal and Statement of Work ROM - E3 Client Management Portal 9/5/17, IRONHAWK000020255 | FRE 402 / FRE 403 / FRE 802 |  |  |
| 1343 | Ironhawk Statement of Work Summary Review - E3 Client Management Portal, IRONHAWK000020374 | FRE 402 / FRE 403 / FRE 802 / |  |  |
| 1344 | Ironhawk Technologies, Inc. Sales by Customer Detail January through December 2013, IRONHAWK000028422 |  |  |  |
| 1345 | *Intentionally left blank* |  |  |  |
| 1346 | Integrated Data Corporation Business Plan, IRONHAWK-D_000000167 | FRE 402 / FRE 403 / |  |  |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 802 / | | |
| 1347 | IDC - Integrated Data Corporation Board of Directors Meeting 1/15/2007 - 1/16/2007, IRONHAWK-D_000000633 | FRE 402 / FRE 403 | | |
| 1348 | *1348 to 1357 Intentionally left blank* | | | |
| 1358 | E-mail 4/14/08 from J. Anders to R. Westwater; D. Gomes, M. Pierrat, IRONHAWK-D_000007424 | FRE 402 / FRE 403 / FRE 802 | | |
| 1359 | IDC - Business Case Analysis - Army-Wide Implementation of SmartSync Software 2/21/2007, IRONHAWK-D_000010399 | FRE 402 / FRE 403 / FRE 802 | | |
| 1360 | E-mail 5/20/09 from R. Srinivasan to D. Gomes and N. Castrinos, IRONHAWK-D_000011571 | FRE 402 / FRE 403 | | |
| 1361 | Ironhawk Technologies, Inc. Current Top Five Contract Opportunities 5/26/09, IRONHAWK-D_000011625 | FRE 402 / FRE 403 | | |
| 1362 | Ironhawk Technologies, Inc.  Delivering Decision Critical Data, IRONHAWK-D_000011678 | | | |
| 1363 | Letter 9/9/09 from T. Arendt to C. Pilgrim, IRONHAWK-D_000011775 | FRE 402 / FRE 403 / FRE 802 | | |
| 1364 | E-mail 7/21/10 from J. Anders to P. McGuire, D. Gomes, N. Castrinos, IRONHAWK-D_000012722 | FRE 402 / FRE 403 / FRE 802 | | |
| 1365 | Ironhawk Technologies, Inc. Profit & Loss January through December 2009, IRONHAWK-D_000014861 | | | |
| 1366 | *Intentionally left blank* | | | |
| 1367 | Requisition No. PR334327 issued on 8/23/12, IRONHAWK-D_000014993 | FRE 402 / FRE 403 / FRE 802 / FRE 901 | | |
| 1368 | *1368 to 1372 Intentionally left blank* | | | |
| 1373 | CERDEC / RDECOM Data Compression Quotation - Joe LaRuffa 1/13/14, | FRE 402 / FRE 403 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | IRONHAWK-D_000019317 | | | |
| 1374 | *Intentionally left blank* | | | |
| 1375 | *Intentionally left blank* | | | |
| 1376 | *Intentionally left blank* | | | |
| 1377 | IGNITE - Leading Provider of Compression Optimization, IRONHAWK-D_000019721 | FRE 402 / FRE 403 FRE 802 / FRE 901 | | |
| 1378 | Ironhawk Technologies, Inc.  Smart Sync verses WinZip Study, IRONHAWK-D_000020662 | FRE 402 / FRE 403 / FRE 802 / FRE 901 | | |
| 1379 | Ironhawk Technologies, Inc. SmartSync versus WAN Accelerators Study, IRONHAWK-D_000020668 | FRE 402 / FRE 403 / FRE 802 / FRE 901 | | |
| 1380 | Ironhawk Technologies, Inc. Balance Sheet as of March 31, 2014, IRONHAWK-D_000020981 | | | |
| 1381 | *1381 to 1411 Intentionally left blank* | | | |
| 1412 | Westwater, Raymond - Content Distribution Frameworks:  A Competitive Analysis, IRONHAWK-D_000029743 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1413 | *1413 to 1423 Intentionally left blank* | | | |
| 1424 | Ironhawk Technologies, Inc. - Project IGNITE  Executive Summary August 2016, IRONHAWK-D_000033127 | FRE 402 / FRE 403 FRE 802 | | |
| 1425 | *Intentionally left blank* | | | |
| 1426 | E-mail 10/27/16 from D. Gomes to M. Lippert, IRONHAWK-D_000033753 | FRE 402 / FRE 403 / FRE 802 / | | |
| 1427 | Teaming Agreement 7/11/16, IRONHAWK-D_000033754 | | | |
| 1428 | *Intentionally left blank* | | | |
| 1429 | E-mail 1/22/17 from D. Gomes to various individuals - Ironhawk 2017 Shareholder | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Update, IRONHAWK-D_000034536 | FRE 802 | | |
| 1430 | *Intentionally left blank* | | | |
| 1431 | *Intentionally left blank* | | | |
| 1432 | E-mail 3/26/17 from R. Gill to D. Gomes, IRONHAWK-D_000034930 | FRE 402 / FRE 403 / FRE 802 | | |
| 1433 | *Intentionally left blank* | | | |
| 1434 | *Intentionally left blank* | | | |
| 1435 | *Intentionally left blank* | | | |
| 1436 | E-mail 7/10/17 from D. Gomes to M. Lippert, IRONHAWK-D_000037147 | FRE 402 / FRE 403 / FRE 802 | | |
| 1437 | *Intentionally left blank* | | | |
| 1438 | *Intentionally left blank* | | | |
| 1439 | U.S. Army Logistics - Dual-band SATCOM On the Move, IRONHAWK-D_000041691 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1440 | E-mail 6/30/10 from J. Anders to R. Gill and M. Pierrat, IRONHAWK-D_000041747 | FRE 402 / FRE 403 / FRE 802 / FRE 901 | | |
| 1441 | E-mail 7/1/10 from J. Anders to R. Gill; M. Pierrat; N. Castrinos; P. McGuire; T. Arendt, IRONHAWK-D_000041748 | FRE 402 / FRE 403 / FRE 802 | | |
| 1442 | E-mail 4/7/11 from J. Anders to R. Gill; P. McGuire; M. Pierrat, IRONHAWK-D_000042154 | FRE 402 / FRE 403 / FRE 802 | | |
| 1443 | 1.5 Product Names - Current Naming, IRONHAWK-D_000042156 | | | |
| 1444 | *1444 to 1449 Intentionally left blank* | | | |
| 1450 | E-mail 2/22/17 from D. Gomes to D. Gomes, IRONHAWK-D_000045816 | | | |
| 1451 | *1451 to 1456 Intentionally left blank* | | | |
| 1457 | Archive00395568.xlsx, IRONHAWK-D_000046462 | | | |
| 1458 | Deposition of David Peyton (Ironhawk v. | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Salesforce) 9/7/18, IRONHAWK-D_000046563-000046662 | | | |
| 1459 | Deposition of Susan Indermill (Ironhawk v. Salesforce) 10/18/18, IRONHAWK-D_000046693-000046907 | | | |
| 1460 | Ironhawk Marketing Activities/Tasks [prepared by Steven Mason], IRONHAWK-D_000047676 | FRE 402 / FRE 403 / FRE 802 / | | |
| 1461 | *Intentionally left blank* | | | |
| 1462 | *Intentionally left blank* | | | |
| 1463 | *Intentionally left blank* | | | |
| 1464 | E-mail 12/3/13 from B. Hirou to D. Gomes, IRONHAWK-D_000048171 | FRE 402 / FRE 403 / FRE 802 | | |
| 1465 | *Intentionally left blank* | | | |
| 1466 | *Intentionally left blank* | | | |
| 1467 | Ironhawk Technologies, Inc. SmartSync DCS Platform, June 2011, IRONHAWK-D_000048392 | | | |
| 1468 | Ironhawk Technologies, Inc. SmartSync DCS Platform, April 2011, IRONHAWK-D_000048403 | | | |
| 1469 | Ironhawk Technologies, Inc. SmartSync Client-Aware Content Delivery Software, IRONHAWK-D_000048542 | | | |
| 1470 | Ironhawk Technologies, Inc. Overview, October 11, 2011, IRONHAWK-D_000048648 | | | |
| 1471 | Ironhawk SmartSync Intelligent Routing Demonstration, Jan 12, 2011, IRONHAWK-D_000048670 | | | |
| 1472 | Ironhawk Technologies, Inc. Company Information, IRONHAWK-D_000048809 | | | |
| 1473 | Ironhawk Technologies, Inc. - Ironhawk Demo Storyboard, July 7, 2019, IRONHAWK-D_000048904 | | | |
| 1474 | *Intentionally left blank* | | | |
| 1475 | *Intentionally left blank* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1476 | Ironhawk Technologies, Inc. 2017-2018 Product Catalog Commercial and GSA Pricing, IRONHAWK-D_000049454 | | | |
| 1477 | *Intentionally left blank* | | | |
| 1478 | *Intentionally left blank* | | | |
| 1479 | *Intentionally left blank* | | | |
| 1480 | *Intentionally left blank* | | | |
| 1481 | Ironhawk Technologies Master List of Contracts - Summary 11/2/17, IRONHAWK-D_000050448 | | | |
| 1482 | Letter 3/6/19 from L. Brody (Browne George Ross) to A. Liu, IRONHAWK-D_000050617 | | | |
| 1483 | Salesforce Mobile SDK Development Guide, IRONHAWK-D_000050621 | | | |
| 1484 | *1484 to 1502 Intentionally left blank* | | | |
| 1503 | E-mail 12/4/13 from D. Stanley to D. Gomes, IRONHAWK-D_000051048 | FRE 402 / FRE 403 / FRE 802 | | |
| 1504 | *1504 to 1606 Intentionally left blank* | | | |
| 1607 | IRONHAWK-D_000052025 | | | |
| 1608 | *1608 to 1619 Intentionally left blank* | | | |
| 1620 | "Dropbbox Business Pricing." https://www.dropbox.com/business/pricing | FRE 602 / FRE 901 | | |
| 1621 | *Intentionally left blank* | | | |
| 1622 | "Let us make your Blackbaud products deliver more" SmartTHING. https://www.smartthing.org/# | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1623 | *Intentionally left blank* | | | |
| 1624 | "MSI is now the largest supplier of gaming notebooks worldwide", Notebookcheckhttps://www.notebookcheck.net/MSI-is-now-the-largest-supplier-of-gaming-notebooks-worldwide.170375.0.html | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1625 | "OptiBAND Admin Guide." https://www.manula.com/manuals/thru/optiband-admin-guide/1/en/topic/optibandinterface-overview | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1626 | *Intentionally left blank* | | | |
| 1627 | "SmartSync Software" SmartSync Pro. https://www.smartsync.com/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1628 | "The Best Backup Software for the PC." 2BrightSparks. https://www.2brightsparks.com/about.html | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1629 | "@boholmgren" https://twitter.com/boholmgren/status/477927166009954305 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1630 | "@MarinSoftware" https://twitter.com/MarinSoftware/status/732998044480897024 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1631 | "@syntevo" Twitter. https://twitter.com/syntevo/status/1107626386443984896 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1632 | "15 Years of SyncBack" 2BrightSparks. https://www.2brightsparks.com/resources/a | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | rticles/15-years-of-SyncBack.html | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1633 | "About Us" DesignDATA. https://www.designdata.com/about-us/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1634 | *Intentionally left blank* | | | |
| 1635 | "AiCloud YOUR WORLD ON DEMAND" https://www.ASUS.com/us/AiCloud/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1636 | *Intentionally left blank* | | | |
| 1637 | *Intentionally left blank* | | | |
| 1638 | *Intentionally left blank* | | | |
| 1639 | "ASUS AiCloud Apple App Store" https://itunes.apple.com/us/app/ASUSaicloud/ id527118674 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1640 | *Intentionally left blank* | | | |
| 1641 | "ASUS History" ASUS. https://www.ASUS.com/About-ASUS-History/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1642 | "ASUS Launches RT-AC87 Dual-band Wireless-AC2400 Gigabit Router; World's First Wave 2 802.11ac Home Router Delivers Unmatched Performance With | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Quantenna's 4x4 MU-MIMO Technology and Universal Beamforming" https://www.businesswire.com/news/home/20140722006471/en/ASUS-Launches-RTAC87-Dual-band-Wireless-AC2400-Gigabit-Router | FRCP 37 | | |
| 1643 | "ASUS: AiCloud Smart Sync Introduction" https://www.youtube.com/watch?v=Clcs1zmJ0-M | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1644 | "Blackbod.com" Alexa. https://www.alexa.com/siteinfo/blackbaud.com?ver=alpha | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1645 | "Box Sync" https://community.box.com/t5/Box-Sync/ct-p/BoxSync | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1646 | *Intentionally left blank* | | | |
| 1647 | *Intentionally left blank* | FRE 802 / FRE 901 / FRCP 37 | | |
| 1648 | "CaseWare SmartSync" https://promo.caseware.com/products/workingpapers/smartsync. | FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |
| 1649 | "Choose the right Dropbox for you" Dropbox. https://www.dropbox.com/individual/plans-comparison. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |

1345580.1

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1650 | "Classification of Computer Services and Associated Policy in the Trademark Office." United States Patent and Trademark Office. https://www.uspto.gov/web/offices/com/sol/notices/class.html | FRE 402 / FRE 403 / FRCP 37 | | |
| 1651 | *Intentionally left blank* | | | |
| 1652 | *Intentionally left blank* | | | |
| 1653 | *Intentionally left blank* | | | |
| 1654 | "CMP Brilliant Wonders Smart Sync LED Waterfall Control" https://www.ebay.com/itm/CMP-Brilliant-Wonders-Smart-Sync-LED-Waterfall-Control-25677900000-NIB-FREE-SHIP-/292940429182?nma=true&si=zFewoxeznzxKzpLUD%252BVQ%252FHgN8TU%253D&orig_cvip=true&nordt=true&rt=nc&_trksid=p2047675.l2557. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1655 | *Intentionally left blank* | | | |
| 1656 | "Company Overview" Hill-Rom. https://www.hill-rom.com/usa/Our-Company/About-us/Company-Overview/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1657 | *Intentionally left blank* | | | |
| 1658 | *Intentionally left blank* | | | |
| 1659 | *Intentionally left blank* | | | |
| 1660 | *Intentionally left blank* | | | |
| 1661 | "Demarche Labs SMARTSYNC" https://shop.nordstrom.com/s/dermarchelabs-smartsync-priobiotic-science-balancing-gel-cream/4674528. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1662 | *Intentionally left blank* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1663 | "Dropbox Business" Dropbox. https://www.dropbox.com/business/pricing. | FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1664 | *Intentionally left blank* | | | |
| 1665 | "Dropbox.com Traffic, Demographics and Competitors – Alexa" https://www.alexa.com/siteinfo/dropbox.com. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1666 | *Intentionally left blank* | | | |
| 1667 | *Intentionally left blank* | | | |
| 1668 | *Intentionally left blank* | | | |
| 1669 | *Intentionally left blank* | | | |
| 1670 | "GSA eLibrary Contractor List," U.S. General Services Administration. https://www.gsaelibrary.gsa.gov/ElibMain/contractorList.do?contractorListFor=D. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1671 | *Intentionally left blank* | | | |
| 1672 | "Holmium Laser Fibers with SmartSync Technology" https://www.cookmedical.com/products/364d241e-fb92-48f5-8d47-970c6534217f/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1673 | *Intentionally left blank* | | | |
| 1674 | "How do you get Salesforce's SmartSync upSync method to insert a record into Salesforce in a hybrid mobile app?" https://developer.salesforce.com/forums/?id=9060G000000XgikQAC | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1675 | "How much does Dropbox cost?" Dropbox. https://help.dropbox.com/billing/cost. | FRE 403 / FRE 602 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 901 | | |
| 1676 | "How to Prepare For and PASS Mobile Solutions Architecture Designer Exam" Salesforce Memo. http://salesforcememo.com/2017/12/24/how-to-prepare-forand-pass-mobile-solutions-architecture-designer-exam/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1677 | *Intentionally left blank* | | | |
| 1678 | "Integrated Data Corporation (IDC) Has Changed Its Name to Ironhawk Technologies, Inc." IDC. June 22, 2009. https://web.archive.org/web/20090622011959/http://www.idc-global.com/. | FRE 602 / FRE 901 | | |
| 1679 | "IntelliSync" http://ironhawk.com/product-section-addition/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1680 | "Ironhawk News." Ironhawk. http://ironhawk.com/ironhawk-in-the-news/. | FRE 602 / FRE 802 / FRE 901 | | |
| 1681 | "iTristan LinkedIn" LinkedIn. https://www.linkedin.com/company/itristan-media-group/about/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1682 | "iTristan Media Group (@itristanmedia)" Twitter. https://twitter.com/itristanmedia?lang=en | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1683 | *Intentionally left blank* | | | |
| 1684 | *Intentionally left blank* | | | |
| 1685 | "Knowledgebase - SmartTHING" | FRE 402 / | | |

1345580.1

-108-

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | SmartTHING. https://www.smartthing.org/knowledgebase/ | FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1686 | *Intentionally left blank* | | | |
| 1687 | *Intentionally left blank* | | | |
| 1688 | *Intentionally left blank* | | | |
| 1689 | "Loved It!" https://www.designdata.com/testimonial/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1690 | "Mac App Store Preview – Smart Sync" Yong Chen. https://itunes.apple.com/us/app/smart-sync/id537484847 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1691 | *Intentionally left blank* | | | |
| 1692 | "Marin launches tool for syncing online search ad campaigns" Seeking Alpha. https://seekingalpha.com/news/2598105-marin-launches-tool-for-syncing-online-search-ad-campaigns | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1693 | *Intentionally left blank* | | | |
| 1694 | "Marin Social - Introducing Smart Sync For Shopping" https://www.youtube.com/watch?v=a6ogIykbQo0 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1695 | "Marin Software Launches Smart Sync For Shopping" https://www.bandt.com.au/advertising/marin-software-launches-smart-sync-shopping | FRE 402 / FRE 403 / FRE 602 / FRE 802 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 901 / FRCP 37 | | |
| 1696 | "Marin Software Launches Smart Sync for Shopping" https://www.marketwatch.com/press-release/marin-software-launches-smart-sync-for-shopping-2016-08-16-9173246 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1697 | "Marin Software Launches Smart Sync" https://www.marinsoftware.com/resources/news/marin-software-launches-smart-sync | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1698 | "Midiman SmartSync" https://img.tradera.net/images/683/295559683_57ae28ff-0ea7-4dee-b9b5-d77d43f495c1.jpg. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1699 | "Mobolize" https://itunes.apple.com/us/app/mobolize/id1072879165?mt=8 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1700 | "Naval Synchronization Toolset" https://www.promodel.com/pdf/NST%20Product%20Summary.pdf | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1701 | "News" http://www.alpvision.com/news.html | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1702 | "Our Company." IDC. June 10, 2004. | FRE 402 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | https://web.archive.org/web/20040610072822/http://www.idc-global.com/ | FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1703 | "Our Company." IDC. June 11, 2003. https://web.archive.org/web/20030611121646/http://www.idc-global.com/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1704 | *Intentionally left blank* | | | |
| 1705 | "Our Company" Primex. https://www.primexinc.com/company/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1706 | *Intentionally left blank* | | | |
| 1707 | *Intentionally left blank* | | | |
| 1708 | *Intentionally left blank* | | | |
| 1709 | *Intentionally left blank* | | | |
| 1710 | "Payroll, HR, and Tax Services" ADP. https://www.adp.com/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1711 | "PIONEER MXT-S3166BT Digital Media Receiver Car Stereo & Speakers Package" http://www.pioneer-carglobal.com/pss/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1712 | *Intentionally left blank* | | | |
| 1713 | *Intentionally left blank* | | | |
| 1714 | "Purchase SmartSynchronize" Syntevo. https://www.syntevo.com/smartsynchroniz | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | e/purchase/ | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1715 | *Intentionally left blank* | | | |
| 1716 | "Questions tagged [smartsync]" https://salesforce.stackexchange.com/questions/tagged/smartsync | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1717 | *1717 to 1721 Intentionally left blank* | | | |
| 1722 | "Serato DJ Tutorial – Smart Sync" YouTube. https://www.youtube.com/watch?v=nc5V8HR9Jg0 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1723 | "Serato/DDJ-SX Issue" Reddit. https://www.reddit.com/r/DJs/comments/3mh7y7/seratoddjsx_issue_simple_sync_is_snapping/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1724 | "Serato" Serato. https://serato.com/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1725 | *1725 to 1737 Intentionally left blank* | | | |
| 1738 | "SMART Sync 2011" IVCi. https://support.smarttech.com/docs/software/sync/sync-2011/en/home.cshtml | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1739 | "Smart Sync Bluetooth Wireless Technology Digital Series" Synergy | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Medical. https://www.synergymedical.ie/product/smart-sync-bluetooth-wireless-technology-digital-series/ | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1740 | "SMART Sync Classroom Management Software" https://ivci.com/product/smart-sync-classroom-management-software/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1741 | "Smart Sync feature" Pioneer DJ. https://forums.pioneerdj.com/hc/en-us/community/posts/360000697423-Smart-Sync-feature | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1742 | "Smart Sync." Dropbox. https://help.dropbox.com/desktop-web/smart-sync. | FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1743 | "Smart Sync" http://scora.net/software/smartsync/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1744 | "Smart Sync" https://itunes.apple.com/us/app/smartsync/id537484847?mt=12. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1745 | *Intentionally left blank* | | | |
| 1746 | *Intentionally left blank* | | | |
| 1747 | *Intentionally left blank* | | | |
| 1748 | *Intentionally left blank* | | | |
| 1749 | "SmartConnect Integrations" Hill-Rom. https://www.hillrom. | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | com/usa/Products/Category/clinical-workflow-solutions/navicare-smartconnect-solution/ | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1750 | *1750 to 1758 Intentionally left blank* | | | |
| 1759 | "SmartSync – Checkout." SmartSync Pro. https://www.smartsync.com/smartsyncpro/?tg=tm | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1760 | *Intentionally left blank* | | | |
| 1761 | "SMARTSync Comprehensive Plan Automation" https://apps.adp.com/apps/15028/adp-retirementservices#!features/SMARTSync%C2%AE_Comprehensive_Plan_Automation. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1762 | "SmartSync Cord Setup" https://www.youtube.com/watch?v=OC6YsHoXZms. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1763 | *Intentionally left blank* | | | |
| 1764 | "SMARTSync Data Integration Platform" https://itristanmedia.com/smartsync-data-integration-platform.html. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1765 | "SmartSync Pro CD Box" https://www.smartsync.com/img/dvd-box.jpg | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1766 | *Intentionally left blank* | | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1767 | *Intentionally left blank* | | | |
| 1768 | *Intentionally left blank* | | | |
| 1769 | "SmartSync Reviews." SmartSync Pro. https://www.smartsync.com/smartsyncpro/reviews.html?tg=lm | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1770 | "Smartsync Server Datasheet" Hill-Rom Direct. https://direct.hillrom.com/hillromUS/en/Parts/Literature/SMARTSYNC-SERVER-DATASHEET/p/854A29A5-9D25-4848-880E-9FD191B90132 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1771 | *Intentionally left blank* | | | |
| 1772 | "SmartSync Starter PC, MAC, Phone and Tablet synchronisation" https://www.webland.ch/en-us/E-Mail/SmartSync-Starter. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1773 | "SmartSYNC" https://www.smartthing.org/smartsync/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1774 | *Intentionally left blank* | | | |
| 1775 | *Intentionally left blank* | | | |
| 1776 | *Intentionally left blank* | | | |
| 1777 | "SmartSynchronize as Git merge tool" Syntevo. https://www.syntevo.com/blog/?p=3701 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1778 | "SmartSynchronize" https://www.syntevo.com/smartsynchroniz | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | e/. | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1779 | *1779 to 1783 Intentionally left blank* | | | |
| 1784 | "SyncBackPro V7 PDF User Guide" https://www.2brightsparks.com/assets/pdf/SyncBackProV7.pdf | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1785 | "SyncBackPro" https://www.capterra.com/p/171153/SyncBackPro/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1786 | *Intentionally left blank* | | | |
| 1787 | *Intentionally left blank* | | | |
| 1788 | "Trademark Class 42: Everything You Need to Know." upcounsel. https://www.upcounsel.com/trademark-class-42. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1789 | "Trademark Class 9: Everything You Need to Know." upcounsel. https://www.upcounsel.com/trademark-class-9. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1790 | "Use SmartSynchronize with Coda" Marc's Place. https://marc.vos.net/howto/smartsync/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1791 | "Using ASUS AiCloud and Smart Sync" http://bananatechreviews.blogspot.com/201 | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 2/09/using-ASUS-aicloud-and-smart-sync.html | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1792 | "Vintage Midiman SmartSync MIDI Smart Song Pointer Sync Box" https://www.ebay.com/itm/Vintage-Midiman-SmartSync-MIDI-Smart-Song-Pointer-Sync-Box-/223460022865?oid=382379114453. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1793 | **_Intentionally left blank_** | | | |
| 1794 | "Webland – Crunchbase" Crunchbase. https://www.crunchbase.com/organization/webland#section-overview | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1795 | "Webland – Hosting Options order." Webland. https://www.webland.ch/enus/Hosting/Options/Order?angebot=xmsync | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1796 | "Webland Review—Website Planet" Website Planet. https://www.websiteplanet.com/web-hosting/webland/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1797 | "Welcome to Integrated Data Corporation." IDC. April 9, 2005. https://web.archive.org/web/20050409071418/http://www.idc-global.com/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1798 | "Welcome to Integrated Data Corporation." IDC. May 22, 2009. https://web.archive.org/web/200905220638 | FRE 402 / FRE 403 / FRE 602 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 50/http://www.idc-global.com/. | FRE 802 / FRE 901 / FRCP 37 | | |
| 1799 | "What is Salesforce?" Salesforce. https://www.salesforce.com/products/what-is-salesforce/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1800 | *Intentionally left blank* | | | |
| 1801 | *Intentionally left blank* | | | |
| 1802 | 2BrightSparks, https://www.2brightsparks.com/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1803 | About-MSIhttps://us.msi.com/about/profile | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1804 | *1804 to 1808 Intentionally left blank* | | | |
| 1809 | CaseWare Tweet 9/9/2010https://twitter.com/CaseWare/status/24044109677 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1810 | CaseWare Tweet 10/4/2010https://twitter.com/CaseWare/status/26395571650 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1811 | CaseWare Tweet 11/19/2009https://twitter.com/CaseWare/status/5870196282 | FRE 402 / FRE 403 / FRE 602 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 802 / FRE 901 / FRCP 37 | | |
| 1812 | CaseWare Tweet 5/8/2018https://twitter.com/CaseWare/status/993854362077290498 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1813 | CaseWare Tweet 6/27/2011https://twitter.com/CaseWare/status/85456685094813697 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1814 | *Intentionally left blank* | | | |
| 1815 | CaseWare-SmartSync-Youtube; https://www.youtube.com/watch?v=GPlyb8wfUvA | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1816 | *Intentionally left blank* | | | |
| 1817 | COMPUTEX 2011: Come see the power of MSI's gaming machines, Digitimeshttp://digitimes.com/news/a20110601PR204.html | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1818 | Cyberlink Group, https://www.cyberlink.com/eng/press_room/view_2965.html. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1819 | Data Drives the Value, Panzurahttps://panzura.com/blog/data-drives-value/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 901 / FRCP 37 | | |
| 1820 | *Intentionally left blank* | | | |
| 1821 | *Intentionally left blank* | | | |
| 1822 | Drobpox (@Dropbox) | Twitter | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1823 | Dropbox | Facebook | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1824 | Dropbox | LinkedIn | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1825 | Dropbox, https://www.dropbox.com/. | FRE 403 / FRE 602 / FRE 802 / FRE 901 | | |
| 1826 | *Intentionally left blank* | | | |
| 1827 | ExaGrid – Youtube | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1828 | Exagrid (@exagrid) | Twitter | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1829 | ExaGrid | Facebook | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1830 | ExaGrid | LinkedIn | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1831 | Fairbanks, Lori. "ADP Review." Business.com. April 9, 2019. https://www.business.com/reviews/adp/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1832 | *Intentionally left blank* | | | |
| 1833 | General Services Administration. https://www.gsaelibrary.gsa.gov/ElibMain/contractorList.do?contractorListFor=D. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1834 | *Intentionally left blank* | | | |
| 1835 | Getting Started with S martSync-CaseWare | Youtubehttps://www.youtube.com/watch?v=Or89PviwPkM | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1836 | Hill-Rom Services, Inc., https://www.hill-rom.com/usa/. | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1837 | *Intentionally left blank* | | | |

PLAINTIFF IRONHAWK TECHNOLOGIES, INC.'S OBJECTIONS TO EXHIBITS

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1838 | Honeywell, https://www.honeywellhome.com/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1839 | HTC 10-Email Account Sync Frequency, Verizonhttps://www.verizonwireless.com/support/knowledge-base-204800/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1840 | HTC Mail on Google Playhttps://play.google.com/store/apps/details?id=com.htc.android.mail | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1841 | *Intentionally left blank* | | | |
| 1842 | *Intentionally left blank* | | | |
| 1843 | https://dl.vive.com/EXODUS/HTC_EXODUS1_user_guide.pdf | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1844 | https://go.panzura.com/rs/346-POI-893/images/Panzura_Google_Cloud_Platform_White_Paper.pdf | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1845 | *1845 to 1860 Intentionally left blank* | | | |
| 1861 | IBM - Home | Facebook | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1862 | IBM Aspera (@asperasoft) \| Twitter | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1863 | IBM Aspera \| LinkedIn | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1864 | IBM Cloud - Youtube | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1865 | IBM on Vimeo | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1866 | IDC Homepage. IDC. August 26, 2004. https://web.archive.org/web/2004082612115 0/http://idc-global.com/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1867 | iOra (@iOraLtd) \| Twitter | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1868 | iOra \| Linkedin | FRE 402 / FRE 403 / FRE 602 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 802 / FRE 901 / FRCP 37 | | |
| 1869 | *1869 to 1873 Intentionally left blank* | | | |
| 1874 | Ironhawk. September 9, 2017. https://web.archive.org/web/201709261413 43/http://ironhawk.com/ | FRE 602 / FRE 802 / FRE 901 | | |
| 1875 | IronhawkTechnologies - YouTube | FRE 602 / FRE 802 / FRE 901 | | |
| 1876 | Itron, Inc. (f/k/a SmartSynch Inc.), https://www.itron.com/na/about/history | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1877 | JSCAPE - Home \| Facebook | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1878 | JSCAPE (@jscape) \| Twitter | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1879 | JSCAPE \| LinkedIn | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1880 | jscapeus - Youtube | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRCP 37 | | |
| 1881 | *1881 to 1887 Intentionally left blank* | | | |
| 1888 | MSI-All-in-One PC Software Introductionhttp://event.msi.com/aio/sw/smart_sync.html | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1889 | Multi-Cloud File Services and Data Management, Panzurahttps://panzura.com/blog/multi-cloud-file-services-data-management/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1890 | New Approach to File Synchronization, Panzurahttps://panzura.com/blog/smart-sync-file-synchronization/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1891 | *Intentionally left blank* | | | |
| 1892 | *Intentionally left blank* | | | |
| 1893 | *Intentionally left blank* | | | |
| 1894 | Panzura Announces Next-Generation SMART Sync Technology, Yahoo Finance https://finance.yahoo.com/news/panzura-announces-next-generation-smart-130000272.html | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1895 | Panzura Posts - Facebook https://www.facebook.com/Panzura/posts/1409725999043608 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1896 | Panzura Release SMART Sync, Storage Review https://www.storagereview.com/panzura_re | FRE 402 / FRE 403 / FRE 602 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | lease_smart_sync | FRE 802 / FRE 901 / FRCP 37 | | |
| 1897 | *Intentionally left blank* | | | |
| 1898 | PMT Property Manager Tools, https://www.propertymanagertools.com/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1899 | *Intentionally left blank* | | | |
| 1900 | Realsmart, https://www.realsmart.co.uk/products/smartsync/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1901 | Real-Time Matters, Panzura https://panzura.com/blog/real-time-matters/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1902 | Registration No. 74353190, "Trademark Status & Document Retrieval - Nomadic Systems Smart Sync" https://tsdr.uspto.gov/#caseNumber=74353190&caseSearchType=US_APPLICATION& caseType=DEFAULT&searchType=status Search | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1903 | Resilio - Youtube | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1904 | Resilio, Inc. - Home | Facebook | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1905 | Resilio, Inc. (@ResilioInc) \| Twitter | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1906 | Resilio, Inc. \| LinkedIn | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1907 | *Intentionally left blank* | | | |
| 1908 | *Intentionally left blank* | | | |
| 1909 | *Intentionally left blank* | | | |
| 1910 | SmartSync Takes Our Audit Work to a Whole New Level, AICPA Store https://www.aicpastore.com/Content/media/PRODUCER_CONTENT/Newsletters/Articles_2011/CPA/Oct/SmartSync.jsp | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1911 | *Intentionally left blank* | | | |
| 1912 | SmartSync-CaseWare https://documentation.caseware.com/2018/WorkingPapers/en/Content/Engagement_Management/SmartSync/ml_SmartSync.htm | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1913 | SmartSync-Step by Step Tutorial, MSI \| Youtube https://www.youtube.com/watch?v=V-THAL05fA0 | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| 1914 | Soundmaster Group, https://www.soundmaster.com/smartsyn.htm | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1915 | *Intentionally left blank* | | | |
| 1916 | Syncsort - Home \| Facebook | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1917 | Syncsort - Youtube | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1918 | syncsort (@Syncsort) \| Twitter | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1919 | Syncsort \| LinkedIn | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1920 | TAW Global LLC, https://tawglobal.com/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1921 | Thru - Youtube | FRE 402 / FRE 403 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
| | | FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1922 | Thru (@ThruInc) \| Twitter | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1923 | Thru \| Facebook | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1924 | Thru \| LinkedIn | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1925 | Thru Inc on Vimeo | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1926 | Trailhead for Salesforce.com, Inc., https://trailhead.salesforce.com/en/content/learn/modules/mobile_sdk_offline/mobilesdk_ offline_smartsync | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 | | |
| 1927 | *Intentionally left blank* | | | |
| 1928 | *Intentionally left blank* | | | |
| 1929 | WEBSITE--"AT&T Smart Sync 5 Inch Internet Viewable Touch Screen Video Monitor" | FRE 402 / FRE 403 / FRE 602 / | | |

| Exh. No. | Description of Exhibit | Objections | Date Identified | Date Admitted |
|---|---|---|---|---|
|  | https://www.ebay.com/p/AT-T-Smart-Sync-5-Inch-Internet-Viewable-Touch-Screen-Video-Monitor-23237075/7012073218?iid=303088583945&chn=ps. | FRE 802 / FRE 901 / FRCP 37 |  |  |
| 1930 | What is Smart Sync? HTChttps://www.htc.com/us/support/htc-10-verizon/howto/smart-sync.html | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 |  |  |
| 1931 | Wheatley, Mike. "Panzura aims to make data in software containers available anywhere." SiliconAngle. https://siliconangle.com/2017/11/14/panzura-brings-mobile-persistent-data-software-containers/ | FRE 402 / FRE 403 / FRE 602 / FRE 802 / FRE 901 / FRCP 37 |  |  |

Dated:  September 30, 2019          BROWNE GEORGE ROSS LLP

                                           Keith J. Wesley
                                           Lori Sambol Brody
                                           Matthew L. Venezia

By:  ____*/s/ Matthew L. Venezia*____

                   Matthew L. Venezia

Attorneys for Plaintiff and Counterdefendant Ironhawk Technologies, Inc.